United States District Court
Louisiana Middle District
Exhibits Log: 15-cv-318-SDD-RLB
Lewis, et al. v. Cain, et al. - Bench Trial, 10/9/2018

| EXHIBIT | DESCRIPTION | RLS | SEAL |
|---------|-------------|-----|------|
| Pla-001 | Correspondence | No | Yes |
| Pla-1 | PROFFER Supplemental Expert Report | No | No |
| Pla-2 | PROFFER 2016 BJS Statistics | No | No |
| Pla-002 | Correspondence | No | Yes |
| Pla-003 | Correspondence | No | No |
| Pla-3 | PROFFER 2017 Pew Prison Health Care Costs | No | No |
| Pla-004 | Correspondence | No | No |
| Pla-4-a | PROFFER Singh Amended Petition | No | No |
| Pla-4-b | PROFFER State's Response | No | No |
| Pla-4-c | PROFFER Amended Petition | No | No |
| Pla-4-d | PROFFER Response to Exceptions | No | No |
| Pla-5 | PROFFER LaFleur Disciplinary History | No | No |
| Pla-005 | Correspondence | No | Yes |
| Pla-006 | Report | No | No |
| Pla-6 | PROFFER Crook Disciplinary History | No | No |
| Pla-7 | PROFFER C0-5 Reports | No | No |
| Pla-007 | Report | No | No |
| Pla-8 | PROFFER Abridged Testimony from November Class Cert Hearing | No | No |
| Pla-008 | Email | No | Yes |
| Pla-9 | PROFFER EMS Staffing Report 2016 | No | No |
| Pla-009 | Email | No | No |
| Pla-010 | Email | No | No |
| Pla-10 | PROFFER Updated Malingering Disciplinary Reports | No | No |
| Pla-011 | Email | No | No |
| Pla-11-a | PROFFER Executed DOJ Settlement | No | No |
| Pla-11-b | PROFFER Attachment A - DOJ Settlement Agreement | No | No |
| Pla-11-c | PROFFER Attachment B - DOJ Settlement Agreement | No | No |
| Pla-12 | PROFFER Defendants' Response to Interogatory Updated | No | No |
| Pla-012 | Email | No | No |
| Pla-013 | Email | No | No |
| Pla-13 | PROFFER Pew Study Pharmaceuticals in State Prisons | No | No |
| Pla-014 | Document | No | No |
| Pla-015 | Email | No | No |
| Pla-016 | Document | No | No |
| Pla-017 | Document | No | No |
| Pla-018 | Report | No | No |
| Pla-019 | Report | No | No |
| Pla-020 | Report | No | No |
| Pla-021 | Email | No | No |
| Pla-022 | Email | No | No |

| | | | |
|---|---|---|---|
| Pla-023 | Email | No | No |
| Pla-024 | Email | No | No |
| Pla-025 | Email | No | No |
| Pla-026 | Email | No | No |
| Pla-027 | Email | No | No |
| Pla-028 | Report | No | Yes |
| Pla-029 | Email | No | No |
| Pla-030 | Email | No | No |
| Pla-031 | Email | No | Yes |
| Pla-032 | Email | No | Yes |
| Pla-033 | Document | No | Yes |
| Pla-034 | Email | No | Yes |
| Pla-035 | Document | No | Yes |
| Pla-036 | Email | No | Yes |
| Pla-037 | Email | No | Yes |
| Pla-038 | Document | No | Yes |
| Pla-039 | Document | No | Yes |
| Pla-040 | Document | No | Yes |
| Pla-041 | Document | No | No |
| Pla-042 | Email | No | No |
| Pla-043 | Document | No | Yes |
| Pla-044 | Email | No | No |
| Pla-045 | Document | No | No |
| Pla-046 | Document | No | No |
| Pla-047 | Document | No | Yes |
| Pla-048 | Email | No | No |
| Pla-049 | Email | No | No |
| Pla-050 | Email | No | No |
| Pla-051 | Document | No | Yes |
| Pla-052 | Document | No | Yes |
| Pla-053 | Sick Call Form | No | Yes |
| Pla-054 | Email | No | No |
| Pla-055 | Email | No | No |
| Pla-056 | Email | No | No |
| Pla-057 | Email | No | No |
| Pla-058 | Email | No | No |
| Pla-059 | Email | No | No |
| Pla-060 | Email | No | Yes |
| Pla-061 | Email | No | Yes |
| Pla-062 | Email | No | No |
| Pla-063 | Document | No | No |
| Pla-064 | Email | No | No |
| Pla-065 | Email | No | Yes |
| Pla-066 | Email | No | No |
| Pla-067 | Document | No | No |
| Pla-068 | Email | No | Yes |
| Pla-069 | Email | No | Yes |

| | | | |
|---|---|---|---|
| Pla-070 | Email | No | No |
| Pla-071 | Email | No | Yes |
| Pla-072 | Email | No | Yes |
| Pla-073 | Email | No | Yes |
| Pla-074 | Email | No | Yes |
| Pla-075 | Email | No | Yes |
| Pla-077 | Email | No | Yes |
| Pla-078 | Email | No | No |
| Pla-079 | Email | No | Yes |
| Pla-080 | Email | No | Yes |
| Pla-081 | Email | No | Yes |
| Pla-082 | Email | No | Yes |
| Pla-083 | Email | No | Yes |
| Pla-084 | Email | No | Yes |
| Pla-085 | Email | No | Yes |
| Pla-086 | Correspondence | No | No |
| Pla-087 | Email | No | No |
| Pla-088 | Email | No | No |
| Pla-089 | Email | No | Yes |
| Pla-090 | Email | No | Yes |
| Pla-091 | Email | No | No |
| Pla-092 | Email | No | No |
| Pla-093 | Email | No | No |
| Pla-094 | Email | No | No |
| Pla-095 | Email | No | Yes |
| Pla-096 | Email | No | No |
| Pla-097 | Email | No | Yes |
| Pla-098 | Email | No | No |
| Pla-099 | Email | No | No |
| Pla-100 | Email | No | Yes |
| Pla-101 | Email | No | No |
| Pla-102 | Email | No | No |
| Pla-103 | Email | No | No |
| Pla-104 | Email | No | Yes |
| Pla-105 | Email | No | No |
| Pla-106 | Email | No | No |
| Pla-107 | Email | No | No |
| Pla-108 | Email | No | No |
| Pla-109 | Email | No | No |
| Pla-110 | Email | No | No |
| Pla-111 | Email | No | No |
| Pla-112 | Email | No | Yes |
| Pla-113 | Email | No | No |
| Pla-114 | Email | No | Yes |
| Pla-115 | Email | No | No |
| Pla-116 | Email | No | Yes |

| | | | |
|---|---|---|---|
| Pla-117 | Email | No | Yes |
| Pla-118 | Email | No | Yes |
| Pla-119 | Email | No | Yes |
| Pla-120 | Email | No | Yes |
| Pla-121 | Email | No | Yes |
| Pla-122 | Email | No | Yes |
| Pla-123 | Email | No | Yes |
| Pla-124 | Email | No | No |
| Pla-125 | Email | No | No |
| Pla-126 | Email | No | No |
| Pla-127 | Email | No | No |
| Pla-128 | Email | No | No |
| Pla-129 | Email | No | No |
| Pla-130 | Email | No | No |
| Pla-131 | Email | No | Yes |
| Pla-132 | Email | No | No |
| Pla-133 | Email | No | Yes |
| Pla-134 | Email | No | No |
| Pla-135 | Email | No | Yes |
| Pla-136 | Email | No | No |
| Pla-137 | Email | No | Yes |
| Pla-138 | Email | No | Yes |
| Pla-139 | Email | No | No |
| Pla-140 | Email | No | Yes |
| Pla-141 | Email | No | No |
| Pla-142 | Email | No | No |
| Pla-143 | Email | No | No |
| Pla-144 | Email | No | No |
| Pla-145 | Email | No | Yes |
| Pla-146 | Email | No | No |
| Pla-147 | Email | No | No |
| Pla-148 | Email | No | Yes |
| Pla-149 | Email | No | Yes |
| Pla-150 | Email | No | No |
| Pla-151 | Email | No | Yes |
| Pla-152 | Email | No | No |
| Pla-153 | Email | No | No |
| Pla-154 | Email | No | Yes |
| Pla-155 | Email | No | No |
| Pla-156 | Email | No | No |
| Pla-157 | Email | No | Yes |
| Pla-158 | Email | No | Yes |
| Pla-159 | Email | No | Yes |
| Pla-160 | Email | No | Yes |
| Pla-161 | Email | No | No |
| Pla-162 | Email | No | No |
| Pla-163 | Email | No | Yes |

| Pla-164 | Email | | No | No |
|---------|-------|---|----|----|
| Pla-165 | Email | | No | No |
| Pla-166 | Email | | No | No |
| Pla-167 | Email | | No | No |
| Pla-168 | Email | | No | No |
| Pla-169 | Email | | No | No |
| Pla-170 | Email | | No | No |
| Pla-171 | Email | | No | No |
| Pla-172 | Email | | No | No |
| Pla-173 | Email | | No | No |
| Pla-174 | Email | | No | No |
| Pla-175 | Email | | No | No |
| Pla-176 | Email | | No | No |
| Pla-177 | Email | | No | No |
| Pla-178 | Email | | No | No |
| Pla-179 | Email | | No | No |
| Pla-180 | Email | | No | No |
| Pla-181 | Email | | No | Yes |
| Pla-182 | Email | | No | Yes |
| Pla-183 | Email | | No | Yes |
| Pla-184 | Email | | No | Yes |
| Pla-185 | Email | | No | Yes |
| Pla-186 | Email | | No | Yes |
| Pla-187 | Email | | No | No |
| Pla-188 | Email | | No | No |
| Pla-189 | Email | | No | No |
| Pla-190 | Email | | No | Yes |
| Pla-191 | Email | | No | No |
| Pla-192 | Email | | No | No |
| Pla-193 | Email | | No | No |
| Pla-194 | Email | | No | Yes |
| Pla-195 | Email | | No | Yes |
| Pla-196 | Email | | No | Yes |
| Pla-197 | Email | | No | No |
| Pla-198 | Email | | No | Yes |
| Pla-199 | Email | | No | No |
| Pla-200 | Email | | No | No |
| Pla-201 | Email | | No | No |
| Pla-202 | Email | | No | Yes |
| Pla-203 | Email | | No | Yes |
| Pla-204 | Email | | No | No |
| Pla-205 | Email | | No | No |
| Pla-206 | Email | | No | No |
| Pla-207 | Email | | No | No |
| Pla-208 | Email | | No | No |
| Pla-209 | Email | | No | No |

| Pla-210 | Email | No | No |
|---|---|---|---|
| Pla-211 | Email | No | Yes |
| Pla-212 | Email | No | No |
| Pla-213 | Email | No | No |
| Pla-214 | Email | No | Yes |
| Pla-215 | Email | No | Yes |
| Pla-216 | Document | No | No |
| Pla-217 | Document | No | No |
| Pla-218 | Document | No | Yes |
| Pla-219 | Email | No | Yes |
| Pla-220 | Document | No | No |
| Pla-221 | Document | No | Yes |
| Pla-222 | Document | No | Yes |
| Pla-223 | Document | No | No |
| Pla-224 | Document | No | Yes |
| Pla-225 | Document | No | No |
| Pla-226 | Document | No | No |
| Pla-227 | Document | No | Yes |
| Pla-228 | Document | No | Yes |
| Pla-229 | Document | No | Yes |
| Pla-230 | Document | No | No |
| Pla-231 | ARPs | No | Yes |
| Pla-232 | Document | No | Yes |
| Pla-233 | Document | No | Yes |
| Pla-234 | Document | No | Yes |
| Pla-235 | Document | No | No |
| Pla-236 | Document | No | No |
| Pla-237 | Document | No | Yes |
| Pla-238 | Document | No | No |
| Pla-239 | Document | No | No |
| Pla-240 | Document | No | No |
| Pla-241 | Report | No | No |
| Pla-242 | Stipulation | No | No |
| Pla-243 | Document | No | No |
| Pla-244 | Report | No | No |
| Pla-245-a | Plaintiff Documents | No | Yes |
| Pla-245-b | Plaintiff Documents | No | Yes |
| Pla-245-c | Plaintiff Documents | No | Yes |
| Pla-246-a | Plaintiff Documents | No | Yes |
| Pla-246-b | Plaintiff Documents | No | Yes |
| Pla-246-c | Plaintiff Documents | No | Yes |
| Pla-246-d | Plaintiff Documents | No | Yes |
| Pla-246-e | Plaintiff Documents | No | Yes |
| Pla-246-f | Plaintiff Documents | No | Yes |
| Pla-246-g | Plaintiff Documents | No | Yes |
| Pla-246-h | Plaintiff Documents | No | Yes |
| Pla-246-i | Plaintiff Documents | No | Yes |

| | | | |
|---|---|---|---|
| Pla-246-j | Plaintiff Documents | No | Yes |
| Pla-246-k | Plaintiff Documents | No | Yes |
| Pla-246-l | Plaintiff Documents | No | Yes |
| Pla-246-m | Plaintiff Documents | No | Yes |
| Pla-246-n | Plaintiff Documents | No | Yes |
| Pla-246-o | Plaintiff Documents | No | Yes |
| Pla-246-p | Plaintiff Documents | No | Yes |
| Pla-246-q | Plaintiff Documents | No | Yes |
| Pla-246-r | Plaintiff Documents | No | Yes |
| Pla-246-s | Plaintiff Documents | No | Yes |
| Pla-247 | Plaintiff Documents | No | Yes |
| Pla-248-a | Plaintiff Documents | No | Yes |
| Pla-248-aa | Plaintiff Documents | No | Yes |
| Pla-248-ab | Plaintiff Documents | No | Yes |
| Pla-248-ac | Plaintiff Documents | No | Yes |
| Pla-248-ad | Plaintiff Documents | No | Yes |
| Pla-248-ae | Plaintiff Documents | No | Yes |
| Pla-248-af | Plaintiff Documents | No | Yes |
| Pla-248-ag | Plaintiff Documents | No | Yes |
| Pla-248-ah | Plaintiff Documents | No | Yes |
| Pla-248-ai | Plaintiff Documents | No | Yes |
| Pla-248-aj | Plaintiff Documents | No | Yes |
| Pla-248-ak | Plaintiff Documents | No | Yes |
| Pla-248-al | Plaintiff Documents | No | Yes |
| Pla-248-am | Plaintiff Documents | No | Yes |
| Pla-248-an | Plaintiff Documents | No | Yes |
| Pla-248-ao | Plaintiff Documents | No | Yes |
| Pla-248-ap | Plaintiff Documents | No | Yes |
| Pla-248-aq | Plaintiff Documents | No | Yes |
| Pla-248-ar | Plaintiff Documents | No | Yes |
| Pla-248-as | Plaintiff Documents | No | Yes |
| Pla-248-at | Plaintiff Documents | No | Yes |
| Pla-248-au | Plaintiff Documents | No | Yes |
| Pla-248-av | Plaintiff Documents | No | Yes |
| Pla-248-b | Plaintiff Documents | No | Yes |
| Pla-248-c | Plaintiff Documents | No | Yes |
| Pla-248-d | Plaintiff Documents | No | Yes |
| Pla-248-e | Plaintiff Documents | No | Yes |
| Pla-248-f | Plaintiff Documents | No | Yes |
| Pla-248-g | Plaintiff Documents | No | Yes |
| Pla-248-h | Plaintiff Documents | No | Yes |
| Pla-248-i | Plaintiff Documents | No | Yes |
| Pla-248-j | Plaintiff Documents | No | Yes |
| Pla-248-k | Plaintiff Documents | No | Yes |
| Pla-248-l | Plaintiff Documents | No | Yes |
| Pla-248-m | Plaintiff Documents | No | Yes |

| | | | No | Yes |
|---|---|---|---|---|
| Pla-248-n | Plaintiff Documents | | No | Yes |
| Pla-248-o | Plaintiff Documents | | No | Yes |
| Pla-248-p | Plaintiff Documents | | No | Yes |
| Pla-248-q | Plaintiff Documents | | No | Yes |
| Pla-248-r | Plaintiff Documents | | No | Yes |
| Pla-248-s | Plaintiff Documents | | No | Yes |
| Pla-248-t | Plaintiff Documents | | No | Yes |
| Pla-248-u | Plaintiff Documents | | No | Yes |
| Pla-248-v | Plaintiff Documents | | No | Yes |
| Pla-248-w | Plaintiff Documents | | No | Yes |
| Pla-248-x | Plaintiff Documents | | No | Yes |
| Pla-248-y | Plaintiff Documents | | No | Yes |
| Pla-248-z | Plaintiff Documents | | No | Yes |
| Pla-249 | Plaintiff Documents | | No | Yes |
| Pla-250 | Plaintiff Documents | | No | Yes |
| Pla-251-a | Plaintiff Documents | | No | Yes |
| Pla-251-b | Plaintiff Documents | | No | Yes |
| Pla-251-c | Plaintiff Documents | | No | Yes |
| Pla-251-d | Plaintiff Documents | | No | Yes |
| Pla-251-e | Plaintiff Documents | | No | Yes |
| Pla-251-f | Plaintiff Documents | | No | Yes |
| Pla-251-g | Plaintiff Documents | | No | Yes |
| Pla-252 | Plaintiff Documents | | No | Yes |
| Pla-253-a | Plaintiff Documents | | No | Yes |
| Pla-253-aa | Plaintiff Documents | | No | Yes |
| Pla-253-ab | Plaintiff Documents | | No | Yes |
| Pla-253-ac | Plaintiff Documents | | No | Yes |
| Pla-253-ad | Plaintiff Documents | | No | Yes |
| Pla-253-ae | Plaintiff Documents | | No | Yes |
| Pla-253-af | Plaintiff Documents | | No | Yes |
| Pla-253-ag | Plaintiff Documents | | No | Yes |
| Pla-253-ah | Plaintiff Documents | | No | Yes |
| Pla-253-ai | Plaintiff Documents | | No | Yes |
| Pla-253-aj | Plaintiff Documents | | No | Yes |
| Pla-253-ak | Plaintiff Documents | | No | Yes |
| Pla-253-al | Plaintiff Documents | | No | Yes |
| Pla-253-am | Plaintiff Documents | | No | Yes |
| Pla-253-an | Plaintiff Documents | | No | Yes |
| Pla-253-ao | Plaintiff Documents | | No | Yes |
| Pla-253-ap | Plaintiff Documents | | No | Yes |
| Pla-253-aq | Plaintiff Documents | | No | Yes |
| Pla-253-ar | Plaintiff Documents | | No | Yes |
| Pla-253-as | Plaintiff Documents | | No | Yes |
| Pla-253-at | Plaintiff Documents | | No | Yes |
| Pla-253-au | Plaintiff Documents | | No | Yes |
| Pla-253-av | Plaintiff Documents | | No | Yes |
| Pla-253-aw | Plaintiff Documents | | No | Yes |

| | | | |
|---|---|---|---|
| Pla-253-ax | Plaintiff Documents | No | Yes |
| Pla-253-ay | Plaintiff Documents | No | Yes |
| Pla-253-az | Plaintiff Documents | No | Yes |
| Pla-253-b | Plaintiff Documents | No | Yes |
| Pla-253-ba | Plaintiff Documents | No | Yes |
| Pla-253-bb | Plaintiff Documents | No | Yes |
| Pla-253-bc | Plaintiff Documents | No | Yes |
| Pla-253-bd | Plaintiff Documents | No | Yes |
| Pla-253-be | Plaintiff Documents | No | Yes |
| Pla-253-bf | Plaintiff Documents | No | Yes |
| Pla-253-bg | Plaintiff Documents | No | Yes |
| Pla-253-bh | Plaintiff Documents | No | Yes |
| Pla-253-bi | Plaintiff Documents | No | Yes |
| Pla-253-bj | Plaintiff Documents | No | Yes |
| Pla-253-bk | Plaintiff Documents | No | Yes |
| Pla-253-bl | Plaintiff Documents | No | Yes |
| Pla-253-bm | Plaintiff Documents | No | Yes |
| Pla-253-bn | Plaintiff Documents | No | Yes |
| Pla-253-bo | Plaintiff Documents | No | Yes |
| Pla-253-bp | Plaintiff Documents | No | Yes |
| Pla-253-bq | Plaintiff Documents | No | Yes |
| Pla-253-br | Plaintiff Documents | No | Yes |
| Pla-253-bs | Plaintiff Documents | No | Yes |
| Pla-253-bt | Plaintiff Documents | No | Yes |
| Pla-253-bu | Plaintiff Documents | No | Yes |
| Pla-253-bv | Plaintiff Documents | No | Yes |
| Pla-253-bw | Plaintiff Documents | No | Yes |
| Pla-253-bx | Plaintiff Documents | No | Yes |
| Pla-253-by | Plaintiff Documents | No | Yes |
| Pla-253-bz | Plaintiff Documents | No | Yes |
| Pla-253-c | Plaintiff Documents | No | Yes |
| Pla-253-ca | Plaintiff Documents | No | Yes |
| Pla-253-cc | Plaintiff Documents | No | Yes |
| Pla-253-cd | Plaintiff Documents | No | Yes |
| Pla-253-ce | Plaintiff Documents | No | Yes |
| Pla-253-cf | Plaintiff Documents | No | Yes |
| Pla-253-cg | Plaintiff Documents | No | Yes |
| Pla-253-ch | Plaintiff Documents | No | Yes |
| Pla-253-ci | Plaintiff Documents | No | Yes |
| Pla-253-cj | Plaintiff Documents | No | Yes |
| Pla-253-ck | Plaintiff Documents | No | Yes |
| Pla-253-cl | Plaintiff Documents | No | Yes |
| Pla-253-cm | Plaintiff Documents | No | Yes |
| Pla-253-d | Plaintiff Documents | No | Yes |
| Pla-253-e | Plaintiff Documents | No | Yes |
| Pla-253-f | Plaintiff Documents | No | Yes |

| | | | | |
|---|---|---|---|---|
| Pla-253-g | Plaintiff Documents | | No | Yes |
| Pla-253-h | Plaintiff Documents | | No | Yes |
| Pla-253-i | Plaintiff Documents | | No | Yes |
| Pla-253-j | Plaintiff Documents | | No | Yes |
| Pla-253-k | Plaintiff Documents | | No | Yes |
| Pla-253-l | Plaintiff Documents | | No | Yes |
| Pla-253-m | Plaintiff Documents | | No | Yes |
| Pla-253-n | Plaintiff Documents | | No | Yes |
| Pla-253-o | Plaintiff Documents | | No | Yes |
| Pla-253-p | Plaintiff Documents | | No | Yes |
| Pla-253-q | Plaintiff Documents | | No | Yes |
| Pla-253-r | Plaintiff Documents | | No | Yes |
| Pla-253-s | Plaintiff Documents | | No | Yes |
| Pla-253-t | Plaintiff Documents | | No | Yes |
| Pla-253-u | Plaintiff Documents | | No | Yes |
| Pla-253-v | Plaintiff Documents | | No | Yes |
| Pla-253-w | Plaintiff Documents | | No | Yes |
| Pla-253-x | Plaintiff Documents | | No | Yes |
| Pla-253-y | Plaintiff Documents | | No | Yes |
| Pla-253-z | Plaintiff Documents | | No | Yes |
| Pla-254 | Plaintiff Documents | | No | Yes |
| Pla-255 | Plaintiff Documents | | No | Yes |
| Pla-256-a | Plaintiff Documents | | No | Yes |
| Pla-256-b | Plaintiff Documents | | No | Yes |
| Pla-257 | Plaintiff Documents | | No | Yes |
| Pla-258 | Plaintiff Documents | | No | Yes |
| Pla-259 | Plaintiff Documents | | No | Yes |
| Pla-260 | Correspondence | | No | No |
| Pla-261 | Correspondence | | No | Yes |
| Pla-262 | Correspondence | | No | Yes |
| Pla-263 | Email | | No | Yes |
| Pla-264 | Email | | No | Yes |
| Pla-265 | Document | | No | No |
| Pla-266 | Email | | No | No |
| Pla-267 | Email | | No | No |
| Pla-268 | Email | | No | No |
| Pla-269 | Email | | No | No |
| Pla-270 | Email | | No | No |
| Pla-271 | Email | | No | No |
| Pla-272 | Email | | No | No |
| Pla-273 | Email | | No | No |
| Pla-274 | Email | | No | No |
| Pla-276 | Email | | No | Yes |
| Pla-277 | Email | | No | No |
| Pla-278 | Email | | No | No |
| Pla-279 | Email | | No | No |
| Pla-280 | Email | | No | No |

| | | | |
|---|---|---|---|
| Pla-281 | Email | No | No |
| Pla-282 | Email | No | Yes |
| Pla-283 | Email | No | Yes |
| Pla-303 | Email | No | No |
| Pla-318 | Document | No | Yes |
| Pla-319 | Email | No | Yes |
| Pla-320 | Email | No | Yes |
| Pla-321 | Email | No | Yes |
| Pla-322 | Email | No | Yes |
| Pla-323 | Document | No | Yes |
| Pla-324 | Email | No | Yes |
| Pla-325 | Email | No | Yes |
| Pla-326 | Email | No | Yes |
| Pla-328 | Email | No | No |
| Pla-329 | Email | No | Yes |
| Pla-330 | Email | No | Yes |
| Pla-331 | Email | No | Yes |
| Pla-334 | Email | No | Yes |
| Pla-335 | Email | No | Yes |
| Pla-336 | Email | No | Yes |
| Pla-337 | Email | No | Yes |
| Pla-338 | Email | No | No |
| Pla-339 | Email | No | Yes |
| Pla-340 | Email | No | Yes |
| Pla-342 | Email | No | No |
| Pla-343 | Email | No | No |
| Pla-347 | Report | No | No |
| Pla-348 | Report | No | No |
| Pla-377 | Correspondence | No | Yes |
| Pla-378 | Correspondence | No | Yes |
| Pla-379 | Correspondence | No | Yes |
| Pla-380 | Correspondence | No | Yes |
| Pla-381 | Correspondence | No | Yes |
| Pla-382 | Correspondence | No | No |
| Pla-383 | Correspondence | No | No |
| Pla-384 | Correspondence | No | No |
| Pla-385 | Correspondence | No | No |
| Pla-386 | Email | No | No |
| Pla-387 | Email | No | No |
| Pla-388 | Email | No | Yes |
| Pla-389 | Email | No | No |
| Pla-390 | Email | No | No |
| Pla-391 | Email | No | No |
| Pla-392 | Email | No | No |
| Pla-393 | Email | No | Yes |
| Pla-394 | Email | No | No |

| | | | |
|---|---|---|---|
| Pla-395 | Email | No | No |
| Pla-396 | Email | No | No |
| Pla-397 | Email | No | No |
| Pla-403 | Document | No | Yes |
| Pla-404 | Email | No | No |
| Pla-405 | Chapter 3 Medical Ethics | No | No |
| Pla-406 | Chapter 6 Sick Call | No | No |
| Pla-407 | Google Earth Main Prison | No | No |
| Pla-408 | Google Earth Angola | No | No |
| Pla-409 | Chart Review Patient Identifiers 2 - CONFIDENTIAL | No | Yes |
| Pla-410 | Rebuttal report - supplemental chart review | No | Yes |
| Pla-411 | Thomas Article | No | No |
| Def-1 | PROFFER Executed DOJ Settlement Agreement - proffer | No | No |
| Def-2 | Pill Call Policies and Procedures | No | No |
| Def-3-a | Pill Call Training Materials in effect as of 2015 (1) | No | No |
| Def-3-b | Pill Call Training Materials in effect beginnin Fall of 2016 | No | No |
| Def-4 | Post Orders for Medication Officers | No | No |
| Def-5 | EMS Pre-Hospital Formulary | No | No |
| Def-6 | EMS Memos | No | No |
| Def-7 | List of Medications Formulary | No | No |
| Def-8 | Formulary Committee Meeting Minutes | No | No |
| Def-9 | Canteen List | No | No |
| Def-10 | Lab Test Standard Utilization Report | No | No |
| Def-11 | Ltr. to Wdn. Cain re EKL Closure | No | No |
| Def-12 | Disciplinary Rules and Procedures for Adult Offenders | No | No |
| Def-13 | Dr. Moore's Expert Report | No | No |
| Def-14 | Dr. Thomas' Expert Report | No | No |
| Def-15 | EMS Scope of Practice | No | No |
| Def-16 | ACA Audit Report, 2016 | No | No |
| Def-17 | Jimmy Spratt #595399 | No | Yes |
| Def-18 | Re HCV PATIENTS | No | No |
| Def-19 | Weekly Report | No | No |
| Def-20 | MAJOR PROJECTS SUMMARY WEEKLY REPORT.doc | No | No |
| Def-21 | Re Fw Mills, William 321717 | No | Yes |
| Def-22 | Re CONFIDENTIAL for receiver's eyes ONLY | No | No |
| Def-23 | 340b prices | No | No |
| Def-24 | Re Fw HIV meds | No | No |
| Def-25 | RE Fw Offender Clifton Smith | No | Yes |
| Def-26 | Autopsies | No | No |
| Def-27 | Fw DOC Drugs for Hep. C | No | No |
| Def-28 | Fw Pharmacy transition | No | No |
| Def-29 | Re Kentrell_Parker 371212 | No | Yes |
| Def-30 | Fw Pharmacy questions | No | No |
| Def-31 | Pharmacy Questions.doc | No | No |
| Def-32 | Fw Prisoner Drugs (lsu will NOT stop giving HIV meds) | No | No |
| Def-33 | Hospital plan attacked - Delay urged in closing Earl K. Long | No | No |
| Def-34 | Fw Kentrell Parker 371212 Compassionate release | No | Yes |

| | | | |
|---|---|---|---|
| Def-35 | Fw Kentrell Parker | No | Yes |
| Def-36 | Re prisoner care | No | No |
| Def-37 | Fw prisoner care (my comments) | No | No |
| Def-38 | Prisoner Care SGF2.doc | No | No |
| Def-39 | Fw CANCELLATION OF EKL APPOINTMENTS | No | No |
| Def-40 | Re Ezekiel Jenkins #83254 | No | Yes |
| Def-41 | Re Fw KOP POLICY revised Info needed | No | No |
| Def-42 | Fw Offender Healthcare Services | No | No |
| Def-43 | ALL TRIPS.xls | No | No |
| Def-44 | Fw Review of HC policies | No | No |
| Def-45 | RE prison review update | No | No |
| Def-46 | jenkins,rayful 511729 | No | Yes |
| Def-47 | LADPS C Reaction and Action Plan | No | No |
| Def-48 | Re Offender Kendell Muchler #537172 | No | Yes |
| Def-49 | Re Fw order #3582901 | No | No |
| Def-50 | RE off site surgery | No | No |
| Def-51 | Re Fw Kentrell Parker DOC #371212 | No | Yes |
| Def-52 | Re Fw death summary for Francisco SanNicolas | No | Yes |
| Def-53 | Re Fw Emergency Room traffic | No | No |
| Def-54 | Fw informed consent for prisoners (Telemed consults) | No | No |
| Def-55 | LSBME Telemedicine Regulations.txt | No | No |
| Def-56 | Telemed | No | No |
| Def-57 | Fw LSUNO Case Manager Called | No | Yes |
| Def-58 | Re Offender San Nicolas | No | Yes |
| Def-59 | Re LSPDEATHS 05.01.09 TO CURRENT | No | No |
| Def-60 | Fw LSU Referral Review Process Videoconference | No | No |
| Def-61 | Fw LSU Referral Review Process Pl see this asap | No | No |
| Def-62 | Re Medication Errors Continued Cause for Concern | No | No |
| Def-63 | Re Monthly June 2010 | No | No |
| Def-64 | Re Fw Otogram Pricing | No | No |
| Def-65 | annual report pharmacy | No | No |
| Def-66 | Annual Report Pharmacy.doc | No | No |
| Def-67 | Fw 7.9.10 LA Calls | No | Yes |
| Def-68 | RE Followup re prison telemedicine (LSU-S) | No | No |
| Def-69 | Health care manual update | No | No |
| Def-70 | Re [ccha_list] Prescription Self Meds | No | No |
| Def-71 | Re Pharmacorr issues Pl._respond_by_July_22 | No | No |
| Def-72 | Pharmacorr Problems summary.doc | No | No |
| Def-73 | SORTED.doc | No | No |
| Def-74 | Re 8.2.10 LA Calls | No | No |
| Def-75 | Re medical staffing | No | No |
| Def-76 | Prostheses and Orthodontic Devices (working copy).doc | No | No |
| Def-77 | Fw Response to issues and action plan | No | No |
| Def-78 | Singh letter 5-12-2010LA | No | No |
| Def-79 | Re PharmaCorr document | No | No |
| Def-80 | Checklist for Medicaid eligibility and enrollment. | No | Yes |

| Def-81 | Medicaid_eligibility_Checlist.doc | No | No |
|---|---|---|---|
| Def-82 | Re Weekend_Clinic_at_EKL (HIV & Hep C) | No | No |
| Def-83 | Cost_for_the_weekend_clinic | No | No |
| Def-84 | RE Weekend_Clinic_at_EKL (HIV & Hep C) | No | No |
| Def-85 | Fw Formulary_Process | No | No |
| Def-86 | ACTION PLAN | No | No |
| Def-87 | August2010Report.doc | No | Yes |
| Def-88 | Re Three_day_urgent_med_dispensing | No | No |
| Def-89 | Provider_cards_medical.doc | No | No |
| Def-90 | Fw Possible_early_releases_for_disability__response_needed | No | No |
| Def-91 | ACA_Audit_Report - LSP | No | No |
| Def-92 | Fw Notes_from_the_meeting_with_Ms._Batts (Medicaid_office) | No | No |
| Def-93 | Fw Offender_Medical_Services_Summary | No | No |
| Def-94 | Offender_Medical_Services_Survey | No | No |
| Def-95 | Offender_Medical_Servicees_Survey_Summary | No | No |
| Def-96 | Recommendations_for_Improvement | No | No |
| Def-97 | Fw Pharmacorr_Update | No | No |
| Def-98 | Recommendations_For_Improvement_Pharmacorr.xls | No | No |
| Def-99 | Offender_Healthcare_Services_Closure_of_EKL | No | No |
| Def-100 | Correspondence_to_Dr._Cerise_re_Closure_of_EKL | No | No |
| Def-101 | Letter_to_Dr._Cerise | No | No |
| Def-102 | EKL_closure_2.doc | No | No |
| Def-103 | Special_Needs_Offenders_2010.doc | No | No |
| Def-104 | Re__Fw__JERRY_WILLIAMS_DOC 85935 | No | Yes |
| Def-105 | Fw__Telemed_Specialty_Usage_Report_10-29 | No | No |
| Def-106 | Report_-_Specialty_Usage_Report_10-29 | No | No |
| Def-107 | Thomas_Coplin_434934 | No | Yes |
| Def-108 | Re__Fw__Health_Care_Policy_No._HC-33_Offender_Medical_Records | No | No |
| Def-109 | Re policy_clarification | No | No |
| Def-110 | Re C-05_October | No | No |
| Def-111 | Re Fw OFFENDER_EDWARD_JACKSON #508069 | No | Yes |
| Def-112 | Re Pill_Call_Training | No | No |
| Def-113 | Fw Compassionate_Release_inmate_at_Villa__Kentrell_Parker_DOC #371212 | No | Yes |
| Def-114 | Re Fw MONDRELL_WILSON #378506 | No | Yes |
| Def-115 | C-05 | No | No |
| Def-116 | Nov._2010_comments.doc | No | No |
| Def-117 | Pharmacorr_EMAR | No | No |
| Def-118 | Mondrell_Wilson #378506_-_Wheelchair_Cushion_and_Low_Airless_Mattress_Bed | No | Yes |
| Def-119 | OCTOBER_2010.doc | No | Yes |
| Def-120 | Re November_C-05-001_Summaries | No | No |
| Def-121 | Nov._2010_comments.doc | No | No |
| Def-122 | JAMES_BROWN #558913 | No | Yes |
| Def-123 | Fw RAY_RATTLER_HELP | No | Yes |
| Def-124 | Re JERRY_WILLIAMS_DOC_85935 | No | Yes |
| Def-125 | Health_Care_Policies | No | No |
| Def-126 | Re Compassionate_Release_and_Medical_Parole | No | Yes |
| Def-127 | Pharmacorr_issues | No | No |

| Def-128 | RE profiled_meds | No | No |
|---------|------------------|----|----|
| Def-129 | WINS_-_DOC.docx | No | No |
| Def-130 | November_2010_C-05-001_Summaries.docx | No | No |
| Def-131 | RE Your_thoughts... | No | No |
| Def-132 | Report_-_SOMET_Utilization_1-14-11 | No | No |
| Def-133 | Schedule | No | No |
| Def-134 | hearing_test | No | No |
| Def-135 | Re January_Monthly_Report | No | No |
| Def-136 | MM_January_2011.doc | No | No |
| Def-137 | Fw POLICIES_FOR_JML_REVIEW | No | No |
| Def-138 | Re Fw DDS_Special_Scheduling_Procedures_for_Incarcerated_Claimants | No | No |
| Def-139 | DOC-Incarcerated_Clmt_Ltr.doc | No | No |
| Def-140 | Fw HIV_clinic_for_new_patients_and_for_annual_follow_ups | No | No |
| Def-141 | Re Fw Parker__Kentrell__DOC__371212_ | No | Yes |
| Def-142 | Re Fw PharmaCorr_Contract_Renewal | No | No |
| Def-143 | Re Fw PharmaCorr_Contract_Renewal_2838 | No | No |
| Def-144 | Fw PharmaCorr_Contract_Renewal | No | No |
| Def-145 | February2011Report.doc | No | Yes |
| Def-146 | pill_call_times | No | No |
| Def-147 | Re Pharmacy | No | No |
| Def-148 | Plan_for_Replacing_PharmaCorr_with_In_House_Pharmacies.doc | No | No |
| Def-149 | Distribution_List_for_RFI.xls | No | No |
| Def-150 | Fw HIV_clinic_for_new_patients_and_for_annual_follow_ups | No | No |
| Def-151 | LSP_Inpatient_Offenders | No | No |
| Def-152 | Fw Angola_evacuation | No | No |
| Def-153 | Re Fw Your_permission_to_suspend_Dept._reg_B-06-001___HC-13 | No | No |
| Def-154 | IMC_Briefing (Wednesday) | No | No |
| Def-155 | Re meningitis_in_LSP_offender | No | Yes |
| Def-156 | RN_Job_Study | No | No |
| Def-157 | RN_Allocations_Revised.docx | No | No |
| Def-158 | Internal_Review_and_Quality_Assurance | No | No |
| Def-159 | Fw Delay_in_the_getting_treatment_at_EKL___LSU_hospitals | No | No |
| Def-160 | Re Fw OTC_Medications | No | No |
| Def-161 | Fw Patrick_Coston #345818 | No | Yes |
| Def-162 | Fw Accomplishments | No | No |
| Def-163 | Fw Angola_clinics | No | No |
| Def-164 | RE offender_John_Nash #438856 | No | Yes |
| Def-165 | Fw Headquarters_Medical_Tracking_Database | No | No |
| Def-166 | No_Subject_ | No | No |
| Def-167 | Re offender #438856 | No | Yes |
| Def-168 | Parker, Kentrell (DOC #371212) | No | Yes |
| Def-169 | Re Phone_Number | No | Yes |
| Def-170 | Fw DUTY_CALL | No | Yes |
| Def-171 | t.b._ecept_id_8620 | No | Yes |
| Def-172 | No_Subject__3092 | No | No |
| Def-173 | RE mr._billiot_request_id___in_eceptionist_is_24994 | No | Yes |

| Def-174 | Re__Department_Regulation_No._B-06-001__HC-42__Offender_Organ_Transplant_Donation_and_Cosmetic_Medical_or_Surgical_Treatment | No | No |
|---|---|---|---|
| Def-175 | Fw Medical_Mental_Health_Transfer_for_Monday | No | Yes |
| Def-176 | Transfer_summary_LLOyd_Ancar.doc | No | Yes |
| Def-177 | Re LSU_issues | No | No |
| Def-178 | Death_Reviews-Comparisons.ppt | No | No |
| Def-179 | Re Fw [CAMANet] REPORT_ON_PRISON_AND_JAIL_DEATHS_IN_CUSTODY__2000-2009_-_STATISTICAL_TABLES | No | No |
| Def-180 | Re willie_carney_80476 | No | Yes |
| Def-181 | HCV.HBV.3.2012.doc | No | Yes |
| Def-182 | AFB.A1C.3.12.doc | No | Yes |
| Def-183 | MRSA.3.2012.doc | No | Yes |
| Def-184 | VL.3.2012.doc | No | Yes |
| Def-185 | RE FW Anthony_Thomas #208255 | No | Yes |
| Def-186 | Fw Anthony_Thomas #208255 | No | Yes |
| Def-187 | Re Cerise_Letter | No | No |
| Def-188 | Re Category_B_-_Offender_Death | No | Yes |
| Def-189 | Hernia_Repair Surgeries | No | No |
| Def-190 | Re FwLSU_s_denials | No | No |
| Def-191 | Re Deaf_Action_Video_Service | No | No |
| Def-192 | ADA_-_Interpretation_Services | No | No |
| Def-193 | Fw Canteen_Restrictions | No | No |
| Def-194 | Fw ILH_MRN_98339991 | No | Yes |
| Def-195 | 2012050308325584 | No | No |
| Def-196 | Sign_Language_Interpreter_Graduation_Invitation | No | No |
| Def-197 | Re ADA_Signs_by_Unit | No | No |
| Def-198 | Portable_lab_machine | No | No |
| Def-199 | Re Fw Category_B_-_Offender_Death | No | Yes |
| Def-200 | Re Cummings__Carter #566189__Hymes__Antonio #368566 | No | Yes |
| Def-201 | Monitoring_for_the_providers_with_the_restricted_licenses | No | No |
| Def-202 | Cerise_July_2012 | No | No |
| Def-203 | cerise_July_2012.doc | No | No |
| Def-204 | Beginning_of_LSU_Impact | No | No |
| Def-205 | MBP | No | No |
| Def-206 | Medical MH_screening_on_evacuees | No | No |
| Def-207 | Re The_Advocate_article_about_Oncology_unit_closure | No | No |
| Def-208 | Re Emailing__Dr._Opelka | No | No |
| Def-209 | Fw Medical_summary_for_Stanton_Easley_from_AW_Norris | No | Yes |
| Def-210 | DPS_C_Health_Care_-_Provision_of_Service | No | No |
| Def-211 | Re Fw Transferring_HIV_positive_Offenders_from_PCC_to_LSP | No | No |
| Def-212 | Fw Official_Report | No | No |
| Def-213 | Urgent_need_for_EMR | No | No |
| Def-214 | Re Is_the_videoconference_with_LSP_physician_s_scheduled_for_8.00_A.M._is_cancelled_by_LSP. | No | No |
| Def-215 | Fw The_letter_from_Commissioner_of_Administration_about_off_site_prisoner_health_care | No | No |
| Def-216 | DOC | No | No |
| Def-217 | two_things | No | No |
| Def-218 | HIV_Discharges | No | Yes |
| Def-219 | Fw Lionel_Tolbert #91931 | No | Yes |

| Def-220 | Fw DOC_Presentation | No | No |
|---|---|---|---|
| Def-221 | Fw Insurance | No | No |
| Def-222 | SKMBT_60102060200400.pdf | No | No |
| Def-223 | RE Help_about_the_minor_surgery_suite_and_specialty_clinics | No | No |
| Def-224 | Re Roadmap | No | No |
| Def-225 | EKL_closure_from_April_15__2013 | No | No |
| Def-227 | Re Fw Returning_Hearts | No | Yes |
| Def-228 | Clinic_Needs_for_Future | No | No |
| Def-229 | Doctor_Singh_Thing.doc | No | No |
| Def-230 | Clinic_Needs.xls | No | No |
| Def-231 | Fw DOC_Needs_Analysis | No | No |
| Def-232 | Clinic_needs.xls | No | No |
| Def-233 | Facility_Regions_Inst_Map | No | No |
| Def-234 | Re 2013_Headquarters_Goals | No | No |
| Def-235 | Leadership_Goals.doc | No | No |
| Def-236 | Roy_Walker_Bd_complaint_dr._Collins.doc | No | Yes |
| Def-237 | F_U where_to_send_emergencies_in_interim | No | No |
| Def-238 | Hymel_varnado.doc | No | Yes |
| Def-239 | Sfo_Telehealth.doc | No | No |
| Def-240 | BRVAC_-_DOC_Contract.doc | No | No |
| Def-241 | Re Fw 04-2013_DOC_Bill_-_MBP_Radiation_Therapy_Services | No | No |
| Def-242 | 04-2013_DOC_Bill | No | Yes |
| Def-243 | 04-2013_DOC_Bill.xlsx | No | Yes |
| Def-244 | request_for_quotes_for_telemedicine_1.doc | No | No |
| Def-245 | Louisiana_Department_of_Corrections_Referral Guidelines Hearing Loss | No | No |
| Def-246 | Headquarters_2013_Goals | No | No |
| Def-247 | Headquarters_2013_Goals.v2.doc | No | No |
| Def-248 | Re patient_info | No | Yes |
| Def-249 | End_of_Life_Care_and_LOC_2_Facilities | No | No |
| Def-250 | Healthcare_Flowchart.v2 | No | No |
| Def-251 | No_Subject__2977 | No | No |
| Def-252 | Re Presentation_6-27-13 | No | No |
| Def-253 | Re medical_board | No | No |
| Def-254 | Fw EMARS | No | No |
| Def-255 | Fw National_Audit_Healthcare_Request | No | No |
| Def-256 | Healthcare_Information.docx | No | No |
| Def-257 | Update_on_340_B_and_follow_up | No | No |
| Def-258 | Hospital_Partnership_TP_s_8-21-13.docx | No | No |
| Def-259 | DOC.PDF_2626 | No | No |
| Def-260 | updates_for_9_9_13 | No | Yes |
| Def-261 | Emailing Hernia Repair_9-11-13 | No | No |
| Def-262 | Hernia_Repair_9-11-13.docx | No | No |
| Def-263 | Fw__Colonoscopies | No | No |
| Def-264 | Re Pending_requests_in_Eceptionist | No | No |
| Def-265 | KOP | No | No |
| Def-266 | Fw HIV_PRIORITY | No | No |
| Def-267 | OFFENDERS_THAT_NEED_TO_BE_SEEN_AT_ILH_HIV_CLINIC_IN_PRIORITY.doc | No | Yes |

| | | | |
|---|---|---|---|
| Def-268 | Fw First_GI_Procedures_at_LSP | No | No |
| Def-269 | Advocacy_center_requests | No | No |
| Def-270 | Off_site_Offender_healthcare_update | No | No |
| Def-271 | wkly_bulletin_9-27-13.docx | No | No |
| Def-272 | Re Fw Sonny_Caston | No | Yes |
| Def-273 | Fw Update_on_Offender_Health_Care_for_the_meeting_at_DOA_on_Monday | No | No |
| Def-274 | Weekly_Newsletter | No | No |
| Def-275 | 10.21.13-10.25.13.doc | No | No |
| Def-276 | Flu_Shots | No | No |
| Def-277 | flu13.xls | No | No |
| Def-278 | FLUSHOT.RTF | No | Yes |
| Def-279 | tomorrow's_angola_visit | No | No |
| Def-280 | SHCS_Pew-Managing_Prison_Health_Care_Spending_Report | No | No |
| Def-281 | RE Fw Cancer_patients_at_LSP | No | Yes |
| Def-282 | Article_for_your_review | No | No |
| Def-283 | Corey_Mackey | No | Yes |
| Def-284 | Re Emailing Release_Mechanism_Meeting_11-21-13 | No | No |
| Def-285 | Re Emailing__Release_Mechanism_Meeting_11-21-13 | No | No |
| Def-286 | Notes_from_the_Healthcare_meeting_today_ | No | No |
| Def-287 | Re | No | Yes |
| Def-288 | Fw transfer | No | Yes |
| Def-289 | Re Fw Intake_Testing_Callouts_for_tomorrow | No | No |
| Def-290 | Re Fwd Savings | No | No |
| Def-291 | Fw Farrel_Sampier_601098 | No | Yes |
| Def-292 | Re Fwd LSP_-_Category_B_Incident_-_Offender_Death | No | Yes |
| Def-293 | Re Missed_Appointment | No | Yes |
| Def-294 | update_02_27_2014 | No | Yes |
| Def-295 | Re Medicaid | No | No |
| Def-296 | Fw Hernia_Repairs_List | No | No |
| Def-297 | Hernia_Referrals.xlsx | No | Yes |
| Def-298 | Re Fw Little-Known_Health_Act_Fact__Prison_Inmates_Are_Signing_Up_-_NYTimes.com | No | No |
| Def-299 | Re Clyde_Giddens #60546 | No | Yes |
| Def-300 | Re Reminder_-_Talking_points_from_Leadership_staff_for_Appropriations_meeting | No | No |
| Def-301 | Fw Reminder_-_Talking_points_from_Leadership_staff_for_Appropriations_meeting | No | No |
| Def-302 | LSP_Medical_Equipment_Wish_List_2014 | No | No |
| Def-303 | Singh_Equipment_wish_list_3.28.14.xlsx | No | No |
| Def-304 | Re Request | No | No |
| Def-305 | Fw E._F._unexpected_death | No | Yes |
| Def-306 | Fw Ferrell_Sampier__607098 | No | Yes |
| Def-307 | Strategic_Plan_draft2.docm | No | No |
| Def-308 | Death_review_Russell_Ellwood___413920 | No | Yes |
| Def-309 | Fw Meeting_with_Physicians_and_Nurse_Practitioners_at_Hunt_on_May_15 | No | No |
| Def-310 | Statewide_Staff_Meeting_Agenda.doc | No | No |
| Def-311 | Fw Franklin_Jones #82954 | No | Yes |
| Def-312 | Headquarters_2014_Goals.doc | No | No |
| Def-313 | Fw 2014_Annual_Report_Information | No | No |

| Def-314 | Goals | No | No |
|---|---|---|---|
| Def-315 | Troponin_cards | No | No |
| Def-316 | Re Fw Death_you_do_want_an_Autopsy_correct | No | No |
| Def-317 | Re Spanish_Interpreter | No | No |
| Def-318 | Kentrell_Parker #371212 | No | Yes |
| Def-319 | update_07_08_2014 | No | Yes |
| Def-320 | RE GEMS_-_Procurement_Pharmacy | No | No |
| Def-321 | Fw Peer_Review_2014 | No | No |
| Def-322 | 2014_peer_review_schedule.doc | No | No |
| Def-323 | NEJM_Therapy_for_Hepatitis_C | No | No |
| Def-324 | PP_Aug_11.pptx | No | No |
| Def-325 | Frank_Jones #82373 | No | Yes |
| Def-326 | Rufus_White #322954 | No | Yes |
| Def-327 | Agenda_for_Meeting_with_Dr._Ali_8_28_14 | No | No |
| Def-328 | Fw My_Son_Is_Not_Receiving_His_Heart_Medication_and_His_Original_Permanent_Duty_Status | No | Yes |
| Def-329 | RE FW Updated_contract_-_Department_of_Corrections_SOMET_Telemedicine_OMFS_and_Neurology | No | No |
| Def-330 | SKMBT_50114091015220 | No | No |
| Def-331 | Alarm__Follow_Up_for__Mark_Whittig_at_09_11_2014_02_52_PM | No | Yes |
| Def-332 | Leadership_Team_Meeting_9.2 | No | No |
| Def-333 | Long_term_acute_care_option_in_Greater_Baton_Rouge_area_for_off_site_offender_in_patient_admissions | No | No |
| Def-334 | LTAC_9.15.14.docx | No | No |
| Def-335 | Claims_Data_08.04.14-LTC_Study.xlsx | No | No |
| Def-336 | Re Thank_you_Follow-up | No | No |
| Def-337 | James_Diagrepont_157394 | No | Yes |
| Def-338 | Fw polycythemia_vera | No | Yes |
| Def-339 | Re Marcus_Anderson | No | Yes |
| Def-340 | Re Fw Appt | No | No |
| Def-341 | Emailing__EHR_working_on_10.6.14 | No | No |
| Def-342 | EHR_working_on_10.6.14.docx | No | No |
| Def-343 | Fw Daryl_Heard_213095 | No | Yes |
| Def-344 | Fw Flu_Vaccine_Priority_List | No | No |
| Def-345 | Fw DOC_Utilization_Review_Case_Management-St._Elizabeth | No | No |
| Def-346 | St._Elizabeth_Response_to_DOC_CM_Process.docx | No | No |
| Def-347 | Re__Fw__Inmate_Post-Op_Emergency | No | Yes |
| Def-348 | Fw LAB__ | No | No |
| Def-349 | COMM_DISEASE_II_LSP.xls | No | No |
| Def-350 | COMM_DISEASE_LSP.xls | No | No |
| Def-351 | Offender_CoPays | No | No |
| Def-352 | Re__Flu_shot_for_offenders | No | No |
| Def-353 | Glenn_Lampkin_339667 | No | Yes |
| Def-354 | Re Offender_Moses_Mayer___290462___120_000___year_medication_order | No | Yes |
| Def-355 | SKMBT_50114111913560.pdf | No | No |
| Def-356 | Re.Lidio.doc | No | Yes |
| Def-357 | PPT._Presentation_11.5.14.pptx | No | No |
| Def-358 | offender_Joe_Washington #87827 | No | Yes |
| Def-359 | Offender_Joe_Washington | No | Yes |
| Def-360 | joe_87827_MBP_radiation_dates.pdf | No | Yes |

| | | | |
|---|---|---|---|
| Def-361 | Louisiana_update | No | No |
| Def-362 | Re CANE_for_the_blind | No | Yes |
| Def-363 | Fw Response_to_DOC_Questions | No | No |
| Def-364 | 2014-12_Feldman_Response_-_Final.pdf | No | No |
| Def-365 | Re__KOP_EMAR | No | No |
| Def-366 | Snapshot | No | No |
| Def-367 | Snapshot.pptx | No | No |
| Def-368 | Re__Emailing__notes_from_joint_and_hernia_meeting_with_lsp_1.7.15 | No | No |
| Def-369 | notes_from_joint_and_hernia_meeting_with_lsp_1.7.15.docx | No | No |
| Def-370 | James_Paulley_354136 | No | Yes |
| Def-371 | Fw__HIV_care_for_LSP_offenders | No | No |
| Def-372 | Re__Fw__Kentrell_Parker_371212 | No | Yes |
| Def-373 | Spirometry_for_asthma_and_COPD | No | No |
| Def-374 | Advanced_EMT_Class | No | No |
| Def-375 | Re_hernias | No | No |
| Def-376 | Re__hernias_2877 | No | No |
| Def-377 | Fw__POST-OP_INFECTION_REPORT | No | No |
| Def-378 | INFECTION_REPORT.docx | No | Yes |
| Def-379 | Re__hernias_3026 | No | Yes |
| Def-380 | Hernia_Referrals.xlsx | No | Yes |
| Def-381 | Fwd__A_good_pilot_program_at_LSP | No | No |
| Def-382 | Re__Fw__Inmate_at_TC2 | No | Yes |
| Def-383 | Headquarters_2015_Goals_-_Strategic_Plan_Goals_Included.pdf | No | Yes |
| Def-384 | Re__Clyde_Carter_99041 | No | Yes |
| Def-385 | SKMBT_50115021315300.pdf | No | Yes |
| Def-386 | TM_NO_SHOW_for_January | No | Yes |
| Def-387 | Yearly_Pill_Officer_Training | No | No |
| Def-388 | Keon_Broussard | No | Yes |
| Def-389 | Re__Blue_Print | No | No |
| Def-390 | Planning_Update_phase_I_3.5.15.docx | No | No |
| Def-391 | Re__New_Hernias_at_LSP | No | Yes |
| Def-392 | Re Kentrell_Parker_371212 | No | Yes |
| Def-393 | Fw__Current_Sitdowns_03_19_15 | No | Yes |
| Def-394 | Advocacy_concerns | No | Yes |
| Def-395 | Re Advocacy_List | No | Yes |
| Def-396 | Camp D Falcon 3 Inmate_Sanchez_Brumfield__466670 | No | Yes |
| Def-397 | Medical_Mental_Health_Department_Duties_and_Structure.docx | No | No |
| Def-398 | Org._Chart_4.8.2015.xlsx | No | No |
| Def-399 | Offender_Robert_Howard | No | Yes |
| Def-400 | Re__Fw__Brian_Bell_194885_Transfer_to_HRDC | No | Yes |
| Def-401 | Fw James_Burns | No | Yes |
| Def-402 | Re Kentrell_Parker | No | Yes |
| Def-403 | DUTY_STATUS_REPORT_FOR_HEAT_RELATED_SIDE_EFFECTS | No | No |
| Def-404 | Clyde_Carter__99041 | No | Yes |
| Def-405 | Wheelchairs_4.29.15.xlsx | No | Yes |
| Def-406 | Miguel_Velez__117060 | No | Yes |

| | | | |
|---|---|---|---|
| Def-407 | hernia | No | Yes |
| Def-408 | 428915 | No | Yes |
| Def-409 | Fw__Items_being_purchased_for_the_units | No | No |
| Def-410 | Re__Elzey_Ball___79472 | No | Yes |
| Def-411 | Fw__Proposed_changes_to_HIV_care | No | No |
| Def-412 | Re__Fw__P&T_Meeting | No | No |
| Def-413 | hernia_repair_at_LAK.pdf | No | No |
| Def-414 | Fw__Proposed_changes_to_HIV_care_2921 | No | No |
| Def-415 | Fw__Heat_Precaution_List | No | No |
| Def-416 | HEAT_6_29_15_2.xltm | No | Yes |
| Def-417 | Headquarters_2015_Goals_-_Strategic_Plan_Goals_Included_-_Updated_2.19.15.doc | No | No |
| Def-418 | JL | No | Yes |
| Def-419 | 2015_07_07_10_46_25.pdf | No | Yes |
| Def-420 | Filled_Positions_7.8.15.xlsx | No | No |
| Def-421 | Singh-offender_info_requested_7.13.15.docx | No | Yes |
| Def-422 | Re__REMINDER_ABOUT_ANNUAL_REPORT_........HAVENT_GOTTEN_YOUR_SECTIONS | No | No |
| Def-423 | Re__Emailing__HQ_2015_Goals | No | No |
| Def-424 | Emailing__HQ_2015_Goals | No | No |
| Def-425 | HQ_goals_2015.docx | No | No |
| Def-426 | pill_call_training | No | No |
| Def-427 | update_07_29_2015 | No | Yes |
| Def-428 | Re__Upcoming_Presentation | No | No |
| Def-429 | No_Subject_ | No | No |
| Def-430 | Re__Meeting_Thursday_-_at_1_00_pm_in_Doctor_s_Conference_Room | No | No |
| Def-431 | Fw__Workshop___ACA_about_managing_law_suits | No | No |
| Def-432 | Chronic_Hepatitis_C_Treatment_Guidelines.docx | No | No |
| Def-433 | Re Fw LAK surgery | No | Yes |
| Def-434 | Angola | No | No |
| Def-435 | HERNIA_REPAIRS | No | No |
| Def-436 | HERNIA_REPAIRS_JUNE-AUG_15.docx | No | Yes |
| Def-437 | Hernia_Process_for_for_LAK_7-31-15.docx | No | No |
| Def-438 | Re__Fw__Up_date | No | No |
| Def-439 | RE__monthly_TM_numbers_for_July | No | No |
| Def-440 | Re__Work_Release_Program | No | No |
| Def-441 | requested_documents | No | No |
| Def-442 | Fw__EMAR_OFFICERS | No | No |
| Def-443 | PILL_OFFICERS.docx | No | No |
| Def-444 | Fw__HC-09C_HIV | No | No |
| Def-445 | Statewide_Health_Care_meeting_6222015 | No | No |
| Def-446 | Kentrell_Parker__371212 | No | Yes |
| Def-447 | Van_Leonard___485096 | No | Yes |
| Def-448 | Fw__hernias | No | No |
| Def-449 | Abdul_Notes.pdf | No | Yes |
| Def-450 | Emailing__Bldg4_-_1 | No | No |
| Def-451 | Bldg2_-_1.docx | No | No |
| Def-452-Re | _Fw__Offender_death | No | Yes |
| Def-453 | Fw__Shon_Miller | No | Yes |

| Def-454 | Shon_Miller.docx | No | Yes |
| Def-455 | Re__Fw__Discharge_planning_questionnaire | No | No |
| Def-456 | ATTDU01V.docx | No | No |
| Def-457 | Fw__yearly_training_-_pill_officers | No | No |
| Def-458 | Pill_Call_course_agenda.pdf | No | No |
| Def-459 | Pill_Call_course_agenda_2.pdf | No | No |
| Def-460 | PREA | No | No |
| Def-461 | 2014_OFFENDER_HEALTHCARE_ORDERLY_PROGRAM.ppt | No | No |
| Def-462 | orderly.pdf | No | No |
| Def-463 | Health_Care_Assistants | No | No |
| Def-464 | Scanned_from_TC_Admin_Copier.pdf | No | No |
| Def-465 | ATTTDNUC.pdf | No | No |
| Def-466 | ATTU2AJR.pdf | No | No |
| Def-467 | Health_Care_Orderly_Duties.doc | No | No |
| Def-468 | Offender_ORDERLY_ORIENTATION_FORM.doc | No | No |
| Def-469 | Re__GI_Scopes_Refusals | No | Yes |
| Def-470 | Fw__Work_Group_for_Skilled_Nursing_Units | No | No |
| Def-471 | Fw__Pacemaker_defibrillator | No | No |
| Def-472 | pacemaker_-_defibrillator_list_2015.xlsx | No | No |
| Def-473 | Accomplishments | No | No |
| Def-474 | Scanned_from_TC_Admin_Copier.pdf | No | Yes |
| Def-475 | Re offender_Reginald_George #111518 | No | Yes |
| Def-476 | Fw__Reginald_George 111518 | No | Yes |
| Def-477 | ATTQZ104.pdf | No | Yes |
| Def-478 | Fwd__Health_Care_Policy_No._HC-09C_Human_Immunodeficiency_Virus__HIV | No | No |
| Def-479 | New_HIV_Regulation | No | No |
| Def-480 | Re__Varnado #333068 | No | Yes |
| Def-481 | HYMEL_VARNADO_-_REQUEST_FOR_RECORDS_-_DR_SINGH.pdf | No | Yes |
| Def-482 | Re__Fw__Move_up_ASAP | No | Yes |
| Def-483 | FLOOD_EVACUATION_PLANNING.docx | No | Yes |
| Def-484 | Re__questions_re_policy | No | No |
| Def-485 | NEW_DATES_for_Pill_Call___EMAR_classes | No | No |
| Def-486 | Re__Fw__Public_Records_Request_-_ACLU_-_multiple_issues | No | No |
| Def-487 | Re__GI_cln_from_1_21_16 | No | Yes |
| Def-488 | Re__PegIntron | No | No |
| Def-489 | EMAR_Documentation | No | No |
| Def-490 | EMAR_HELP_SHEET.doc | No | No |
| Def-491 | Fw Reginald_George_111518 | No | Yes |
| Def-492 | Re Pt_at_OLOL | No | Yes |
| Def-493 | DOC_CM_2.16.docx | No | No |
| Def-494 | update_02_05_16 | No | Yes |
| Def-495 | Re__request_to_hire | No | No |
| Def-496 | Re__P_P_Use_of_Angola_Interpreters | No | No |
| Def-497 | Re | No | No |
| Def-498 | Health_care_provider_meeting_04_28_16_notes | No | No |
| Def-499 | ACA Standards | No | No |

| Def-502-ff | Williams Doc 248 - Joint Motion to Dismiss | No | No |
|---|---|---|---|
| Def-502-u | Williams Doc 209 - US Response to Proposed Agreement | No | No |
| Def-645 | KOP POLICY REVISED_DR._SINGH.doc | No | No |
| Def-741 | Ford, Melvin Medical Records | No | Yes |
| Def-742 | Sampay, Ray Medical Records | No | Yes |
| Def-743 | San Nicolas, Franciso Medical Records | No | Yes |
| Def-744 | Jones, Veran Medical Records | No | Yes |
| Def-745 | Young, Anthony Medical Records | No | Yes |
| Def-746 | Pleading - NYSD | No | No |
| Joint-1 | Organizational Charts | No | No |
| Joint-2-a | REBTC Monthly Management Reports | No | No |
| Joint-2-b | Peer Review Reports (2010, 2012, 2014, 2016) | No | No |
| Joint-2-c | C-05 Rports (Q1-Q5) | No | Yes |
| Joint-3-a | QI Meeting Minutes | No | Yes |
| Joint-3-b | Quarterly Meeting with Health Care Warden & Monthly Department Head Meeting Minutes | No | Yes |
| Joint-3-c | Infection Control Quarterly Committee Meeting Reports | No | Yes |
| Joint-3-d | Staff Meeting Minutes (Hospice IDT Meeting Notes) | No | Yes |
| Joint-3-e | Staff Meeting Minutes (Doctors' Meeting sign in sheets) | No | Yes |
| Joint-4-u | Hurd, Shannon deposition transcript | No | Yes |
| Joint-5-a | DOC Health Care Policies | No | No |
| Joint-5-b | DOC Administrative Remedy Procedure -- No. B-05-00 | No | No |
| Joint-5-c | Regulation re Effective Communication with the Hearing Impaired -- B-08-018 | No | No |
| Joint-5-d | Regulation re Offender Related Services --B-08-010 | No | No |
| Joint-5-e | Regulation re Classification Plans -- B-02-017 | No | No |
| Joint-6-a | 13.001 Continuity of Care (draft) | No | No |
| Joint-6-aa | 13.039 Transitional Unit and reintegration program conflict resolution | No | No |
| Joint-6-aaa | 13.083 Psychiatric Medication Complaince Procedures and Practices | No | No |
| Joint-6-b | 13.003 Nursing Services | No | No |
| Joint-6-bb | 13.041 Substance abuse programs, Managment of chemical dependency and detoxification | No | No |
| Joint-6-bbb | 13.084 Disciplinary Procedures for mh and mr offenders | No | No |
| Joint-6-c | 13.004 Mental Health Services | No | No |
| Joint-6-cc | 13.043 Coordination of medicl and mental health clinical services | No | No |
| Joint-6-ccc | 13.085 Notification of Offender serious illness, serious injury or death and autopsy (draft) | No | No |
| Joint-6-d | 13.006 Pharmaceutical Management | No | No |
| Joint-6-dd | 13.044 Management opf HIV infection (draft) | No | No |
| Joint-6-ddd | 13.087 Advanced Directives | No | No |
| Joint-6-e | 13.007 Emergency Medical Services | No | No |
| Joint-6-ee | 13.045 Mentla Health Continuity of Care | No | No |
| Joint-6-eee | 13.088 Offender Assistance Dorm | No | No |
| Joint-6-f | 13.008 Health Care Information Management | No | No |
| Joint-6-ff | 13.046 Sex offender treatment plans and programs | No | No |
| Joint-6-fff | 13.091 Body and Other bodily Fluid Exposure Management (draft) | No | No |
| Joint-6-g | 13.009 Medical Laboratory | No | No |
| Joint-6-gg | 13.047 Mental Health Treatment Plans | No | No |
| Joint-6-ggg | 13.093 Chronic Care (draft) | No | No |
| Joint-6-h | 13.010 Radiology Department | No | No |
| Joint-6-hh | 13.048 AIMS Examination | No | No |

| | | | |
|---|---|---|---|
| Joint-6-hhh | 13.094 Telemedicine Clinic (draft) | No | No |
| Joint-6-i | 13.011 Personnel Qualifications and Credentials Verification | No | No |
| Joint-6-ii | 13.051 Mental Health Screening, appraisal and eveluation | No | No |
| Joint-6-iii | 13.095 Viral Hepatitis (draft) | No | No |
| Joint-6-j | 13.012 Social Work Internship Program | No | No |
| Joint-6-jj | 13.052 Transfer of severely mentally ill and or severely developmentally delayed offenders | No | No |
| Joint-6-k | 13.013 Health Care Facility (draft) | No | No |
| Joint-6-kk | 13.053 Placement of indentified mentally ill inmates | No | No |
| Joint-6-l | 13.014 - Internal Review and Quality Assurance (draft) | No | No |
| Joint-6-ll | 13.054 Emergency Ambulance Dispatch | No | No |
| Joint-6-m | 13.016 Hospice Management Structure | No | No |
| Joint-6-mm | 13.055 Scoop and Transport | No | No |
| Joint-6-n | 13.017 Emergency Plan (draft) | No | No |
| Joint-6-nn | 13.061 Access to sick call and clinical services | No | No |
| Joint-6-o | 13.018 Hunger Strike | No | No |
| Joint-6-oo | 13.063 Duty Status Classification | No | No |
| Joint-6-p | 13.019 Suicide prevention, suicide intervention, and post suicide management | No | No |
| Joint-6-pp | 13.064 Medication Handling | No | No |
| Joint-6-q | 13.023 Use of restrinats for medical and mental health | No | No |
| Joint-6-qq | 13.067 Psychotropic Medication and Heat Pathology | No | No |
| Joint-6-r | 13.024 Informed Consent, Involuntary and Voluntary Treatment | No | No |
| Joint-6-rr | 13.068 Medical and Dental Waste | No | No |
| Joint-6-s | 13.028 Retrieval of Contraband Body Cavity search (draft) | No | No |
| Joint-6-ss | 13.073 Offender indentification and tracking | No | No |
| Joint-6-t | 13.029 Periodic Health Exmainations | No | No |
| Joint-6-tt | 13.074 Case Consultation Committee | No | No |
| Joint-6-u | 13.030 Elective Procedures, Prosthesis and orthodontic devices | No | No |
| Joint-6-uu | 13.075 Property and clothing restrictions for treatment reasons | No | No |
| Joint-6-v | 13.033 REBTC nursing units | No | No |
| Joint-6-vv | 13.076 Use of Offenders in Health Care | No | No |
| Joint-6-w | 13.035 Administration of Mental Health Treatment | No | No |
| Joint-6-ww | 13.078 Tier Walker Training | No | No |
| Joint-6-x | 13.036 inmate access to mental health services | No | No |
| Joint-6-xx | 13.079 Employee and Visitor access to health care (draft) | No | No |
| Joint-6-y | 13.037 Transitional Unit | No | No |
| Joint-6-yy | 13.081 Health Care services provided by Private Health Care Providers | No | No |
| Joint-6-z | 13.038 Reintegration Program | No | No |
| Joint-6-zz | 13.082 Mental Health Discharge | No | No |
| Joint-7-a | Directive 01.016 re Offender Access to Programs | No | No |
| Joint-7-b | Directive 07.004 re Housing for the Disabled | No | No |
| Joint-7-c | Directive 09.036 re hobbyshop operations | No | No |
| Joint-7-d | Posted Policy re Hobbyshop Operation --G-17 | No | No |
| Joint-8-a | EMS Protocols | No | No |
| Joint-8-b | LSP Departmental Policies and Procedures | No | No |
| Joint-8-c | LSP General Lab Policies and Procedures | No | No |
| Joint-8-d | LSP Hematology Policies and Procedures Manual | No | No |

| Joint-8-e | LSP Phlebotomy Procedure Manual | No | No |
|---|---|---|---|
| Joint-8-f | LSP Serology Procedure Manual | No | No |
| Joint-8-g | LSP Urinalysis Procedure Manual | No | No |
| Joint-8-h | Chemistry Standard Operating Procedures | No | No |
| Joint-8-i | Chemistry Analyzer User Manual | No | No |
| Joint-8-j | LSP Health Information Pamphlet | No | No |
| Joint-8-k | LSP Nursing Service - No. 20 | No | No |
| Joint-8-l | Chronic Care Guidelines | No | No |
| Joint-9-a | Eceptionist - Printouts for 31 offenders | No | Yes |
| Joint-9-b | Eceptionist - Cancelled Appointment Detailed Report (2016 - RFP 5(e)-(f)) | No | Yes |
| Joint-9-c | Eceptionist - List of Angola Offenders Seen in Specialty Clinics | No | Yes |
| Joint-9-d | Eceptionist - Referral Status | No | Yes |
| Joint-9-e | Eceptionist - LSPenitentiary_Appointment_Report_2014_2015 | No | Yes |
| Joint-9-f | Eceptionist - LSPenitentiary_Referral_Report_2014_2015 | No | Yes |
| Joint-9-g | Eceptionist - LSPenitentiary_Appointment_Comments_Report_2014_2015 | No | Yes |
| Joint-9-h | Eceptionist - LSPenitentiary_Referral_Comments_Report_2014_2015 | No | Yes |
| Joint-9-i | Eceptionist Printouts for Named Plaintiffs | No | Yes |
| Joint-10-a1 | Adams, Alton | No | Yes |
| Joint-10-a2 | Adams, Alton | No | Yes |
| Joint-10-a3 | Adams, Alton | No | Yes |
| Joint-10-a4 | Adams, Alton | No | Yes |
| Joint-10-a5 | Adams, Alton | No | Yes |
| Joint-10-aa1 | Giovanni, Edward | No | Yes |
| Joint-10-aa2 | Giovanni, Edward | No | Yes |
| Joint-10-aa3 | Giovanni, Edward | No | Yes |
| Joint-10-aa4 | Giovanni, Edward | No | Yes |
| Joint-10-aaa | Soublet, Albert 97622 | No | Yes |
| Joint-10-b | Anderson, Rudolph 111311 | No | Yes |
| Joint-10-bb | Hinton, Rothern, 125346 | No | Yes |
| Joint-10-bbb | Tezeno, Anthony 218330 | No | Yes |
| Joint-10-c1 | Babineaux, Carlton | No | Yes |
| Joint-10-c2 | Babineaux, Carlton | No | Yes |
| Joint-10-cc1 | Hurd, Shannon | No | Yes |
| Joint-10-cc2 | Hurd, Shannon | No | Yes |
| Joint-10-cc3 | Hurd, Shannon | No | Yes |
| Joint-10-cc4 | Hurd, Shannon | No | Yes |
| Joint-10-ccc1 | Tolbert, Lionel | No | Yes |
| Joint-10-ccc2 | Tolbert, Lionel | No | Yes |
| Joint-10-ccc3 | Tolbert, Lionel | No | Yes |
| Joint-10-ccc4 | Tolbert, Lionel | No | Yes |
| Joint-10-d1 | Barrera, Otto | No | Yes |
| Joint-10-d2 | Barrera, Otto | No | Yes |
| Joint-10-d3 | Barrera, Otto | No | Yes |
| Joint-10-d4 | Barrera, Otto | No | Yes |
| Joint-10-dd | Jones, Glenn | No | Yes |
| Joint-10-ddd1 | Tonubbee, John | No | Yes |
| Joint-10-ddd2 | Tonubbee, John | No | Yes |

| | | | |
|---|---|---|---|
| Joint-10-ddd3 | Tonubbee, John | No | Yes |
| Joint-10-ddd4 | Tonubbee, John | No | Yes |
| Joint-10-e1 | Batiste, Alton | No | Yes |
| Joint-10-e2 | Batiste, Alton | No | Yes |
| Joint-10-e3 | Batiste, Alton | No | Yes |
| Joint-10-ee | Jones, Jerome | No | Yes |
| Joint-10-eee | Torrance, Lewis | No | Yes |
| Joint-10-f | Bell, Eric | No | Yes |
| Joint-10-ff | Kilby, Joseph | No | Yes |
| Joint-10-fff | Wall, Charles | No | Yes |
| Joint-10-g | Bowens, Daniel | No | Yes |
| Joint-10-gg1 | Lewis, Joseph | No | Yes |
| Joint-10-gg2 | Lewis, Joseph | No | Yes |
| Joint-10-ggg1 | Washington, Edward | No | Yes |
| Joint-10-ggg2 | Washington, Edward | No | Yes |
| Joint-10-ggg3 | Washington, Edward | No | Yes |
| Joint-10-ggg4 | Washington, Edward | No | Yes |
| Joint-10-h | Brooks, George | No | Yes |
| Joint-10-hh1 | Lighten, Dennis | No | Yes |
| Joint-10-hh2 | Lighten, Dennis | No | Yes |
| Joint-10-hhh1 | White, Rufus | No | Yes |
| Joint-10-hhh2 | White, Rufus | No | Yes |
| Joint-10-hhh3 | White, Rufus | No | Yes |
| Joint-10-hhh4 | White, Rufus | No | Yes |
| Joint-10-i1 | Carter, Clyde | No | Yes |
| Joint-10-i2 | Carter, Clyde | No | Yes |
| Joint-10-i3 | Carter, Clyde | No | Yes |
| Joint-10-i4 | Carter, Clyde | No | Yes |
| Joint-10-ii1 | Long, Benny | No | Yes |
| Joint-10-ii2 | Long, Benny | No | Yes |
| Joint-10-iii | Dorsey, Wilbert | No | Yes |
| Joint-10-j | Carter, Gerald | No | Yes |
| Joint-10-jj | Malbrough, Terry | No | Yes |
| Joint-10-jjj | Williams, Donald | No | Yes |
| Joint-10-k1 | Cazanave, Ian | No | Yes |
| Joint-10-k2 | Cazanave, Ian | No | Yes |
| Joint-10-k3 | Cazanave, Ian | No | Yes |
| Joint-10-k4 | Cazanave, Ian | No | Yes |
| Joint-10-k5 | Cazanave, Ian | No | Yes |
| Joint-10-kk | Marsh, Michael | No | Yes |
| Joint-10-kkk | Timothy Tarver, 219227 | No | Yes |
| Joint-10-l | Clarke, Tony | No | Yes |
| Joint-10-ll | Montana, Allison | No | Yes |
| Joint-10-m1 | Cole, Bryan | No | Yes |
| Joint-10-m2 | Cole, Bryan | No | Yes |
| Joint-10-m3 | Cole, Bryan | No | Yes |

| | | | |
|---|---|---|---|
| Joint-10-mm | Morris, Lamarcus | No | Yes |
| Joint-10-n | Collins, Daniel | No | Yes |
| Joint-10-nn | Page, Timothy | No | Yes |
| Joint-10-o1 | Collins, Jerry | No | Yes |
| Joint-10-o2 | Collins, Jerry | No | Yes |
| Joint-10-o3 | Collins, Jerry | No | Yes |
| Joint-10-oo1 | Parker, Kentrell | No | Yes |
| Joint-10-oo2 | Parker, Kentrell | No | Yes |
| Joint-10-oo3 | Parker, Kentrell | No | Yes |
| Joint-10-oo4 | Parker, Kentrell | No | Yes |
| Joint-10-p | Cormier, Gregory | No | Yes |
| Joint-10-pp | Parker, Richard | No | Yes |
| Joint-10-q1 | Cumbrera, Maurico | No | Yes |
| Joint-10-q2 | Cumbrera, Maurico | No | Yes |
| Joint-10-qq1 | Parks, Lionel | No | Yes |
| Joint-10-qq2 | Parks, Lionel | No | Yes |
| Joint-10-r | Damond, Albert | No | Yes |
| Joint-10-rr | Pettibone, Edmund | No | Yes |
| Joint-10-s1 | Davis, Leroy | No | Yes |
| Joint-10-s2 | Davis, Leroy | No | Yes |
| Joint-10-ss | Ramirez, Ramon | No | Yes |
| Joint-10-t1 | Davis, Ricky | No | Yes |
| Joint-10-t2 | Davis, Ricky | No | Yes |
| Joint-10-t3 | Davis, Ricky | No | Yes |
| Joint-10-t4 | Davis, Ricky | No | Yes |
| Joint-10-tt1 | Ratcliff, Theodore | No | Yes |
| Joint-10-tt2 | Ratcliff, Theodore | No | Yes |
| Joint-10-tt3 | Ratcliff, Theodore | No | Yes |
| Joint-10-u | Day, Anthony | No | Yes |
| Joint-10-uu | Roussell, Richard | No | Yes |
| Joint-10-v | Dukes, Eldridge | No | Yes |
| Joint-10-w | Roussell, Robert | No | Yes |
| Joint-10-w1 | Estes, Herbert | No | Yes |
| Joint-10-w2 | Estes, Herbert | No | Yes |
| Joint-10-ww1 | Sampier, Farrell | No | Yes |
| Joint-10-ww2 | Sampier, Farrell | No | Yes |
| Joint-10-ww3 | Sampier, Farrell | No | Yes |
| Joint-10-ww4 | Sampier, Farrell | No | Yes |
| Joint-10-x1 | Evans, Cedric | No | Yes |
| Joint-10-x2 | Evans, Cedric | No | Yes |
| Joint-10-xx | Sawyer, Dennis | No | Yes |
| Joint-10-y1 | Frank, Curtis | No | Yes |
| Joint-10-y2 | Frank, Curtis | No | Yes |
| Joint-10-y3 | Frank, Curtis | No | Yes |
| Joint-10-yy | Seals, Glenn | No | Yes |
| Joint-10-z3 | George, Reginald | No | Yes |
| Joint-10-z4 | George, Reginald | No | Yes |

| Joint-10-zz | Smith, Jason | No | Yes |
|---|---|---|---|
| Joint-11-c | Defendants' Responses to Plaintiffs' Interrogatories, 3rd Set | No | Yes |
| Joint-11-d | Defendants' Responses to Plaintiffs' Interrogatories, Dr. Lavespere | No | Yes |
| Joint-11-e | Defendants' Responses to Plaintiffs' Interrogatories, Dr. Singh | No | Yes |
| Joint-12-a | ADA Forms | No | No |
| Joint-12-b | ADA Database | No | No |
| Joint-12-c | ADA Requests for Accomodation Documentation | No | Yes |
| Joint-12-d | Sign Language Contract between DOC and Sign Language Services International Inc | No | No |
| Joint-12-e | ADA Items Completed for DOJ Settlement since 2010 | No | No |
| Joint-12-f | DOC orientation packet | No | No |
| Joint-12-g | ADA Training Records | No | No |
| Joint-12-h | ADA signage | No | No |
| Joint-13-a | NU Sheets, 2011 | No | Yes |
| Joint-13-d | NU Sheets, 2014 | No | Yes |
| Joint-14 | LSP Building & Evacuation Plans | No | No |
| Joint-15 | Health Care Orderly Training Materials | No | No |
| Joint-16 | PT Notes for named plainitffs and Specialty Services documentation | No | Yes |
| Joint-17 | Dr. Moore Handwritten notes | No | Yes |
| Joint-18 | ESI re Health Care Orderly Duties | No | No |
| Joint-19 | ESI re Data on inmates in infirmary at DOC facilities | No | No |
| Joint-20 | ESI re Cancer Patients Needing Appointments | No | Yes |
| Joint-21 | ESI re spreadsheet of DOC expenditures | No | No |
| Joint-22 | ESI re Data on health care in DOC facilities | No | No |
| Joint-23 | ESI re Randy Lavespere to Stephanie Lamartiniere Fwd Dr. Sylvest 2016.02.01 | No | No |
| Joint-24 | ESI re R singh to Randy Lavespere re request to hire 2016.02.12 | No | No |
| Joint-25 | ESI re Sherwood Poret to Dawn Martin re offender johnny skes DOC # 00096627 2015.10.16 | No | Yes |
| Joint-26 | ESI re C-05-003 LSP 3.29.16 | No | No |
| Joint-27 | ESI re Van Leonard medical care | No | Yes |
| Joint-28 | ESI re Refusal of HIV trips | No | Yes |
| Joint-29 | ESI re David Jones medical care | No | Yes |
| Joint-30 | ESI re Clyde Carter | No | Yes |
| Joint-31 | ESI re notes from joint and hernia meeting with LSP 1.7.15 (email) | No | Yes |
| Joint-32 | ESI re notes from video conference with LSP Hernia and Joint Replacement 1.7.15 (attachment) | No | Yes |
| Joint-33 | ESI re C-05-003 LSP 3.25.14 | No | Yes |
| Joint-34 | ESI re Work group for Skilled Nursing Units | No | No |
| Joint-35 | ESI re Workshop @ ACA about managing law suits | No | No |
| Joint-36 | ESI re Clyde Carter information | No | Yes |
| Joint-37 | ESI re Infirmary Utilization | No | No |
| Joint-38 | ESI re Off-site offender healthcare update | No | No |
| Joint-39 | ESI re Update on Offedner Health Care 9.27.13 | No | Yes |
| Joint-40 | ESI re Yearly Pill Officer Training | No | No |
| Joint-41 | ESI re email forwarding powerpoint presentation | No | No |
| Joint-42 | ESI re discontinuation of medication | No | No |
| Joint-43 | ESI re Follow up from meeting on Thursday, March 13, 2014 | No | No |
| Joint-44 | ESI re 2nd Quarter QAInfection Control Meeting | No | No |
| Joint-45 | ESI re LSP Referral Process Feedback for July 16 Videoconference | No | Yes |

| | | | |
|---|---|---|---|
| Joint-46 | ESI re prescription numbers by institution (email) | No | No |
| Joint-47 | ESI re DCO Rx Total by Location (attachment) | No | No |
| Joint-48 | ESI re list of the offenders with suspected cancer diagnosis and awaiting appointments | No | Yes |
| Joint-49 | ESI re Pending HEM ONC appts needed from ILH scheduling | No | No |
| Joint-50 | ESI re starting on-site surgery clinic from 9.16 | No | No |
| Joint-51 | ESI re The Advocate article about Oncology unit closure | No | No |
| Joint-52 | ESI re Average specialist and diagnostic needs per month | No | No |
| Joint-53 | ESI re LSP Thanksgiving outbreak report from Office of Public Health | No | No |
| Joint-54 | ESI re Proposed changes to HIV care | No | No |
| Joint-55 | ESI re Physicians at Angola | No | No |
| Joint-56 | ESI re budget changes | No | No |
| Joint-57 | ESI re hernia process | No | No |
| Joint-58 | ESI re hernia process | No | No |
| Joint-59 | ESI re Phillip Jelks medical care | No | Yes |
| Joint-60 | ESI re List of offenders with suspected cancer diagnosis and awaiting appointments | No | No |
| Joint-61 | ESI re Inmate Death Report, 2013 | No | Yes |
| Joint-62 | ESI re Key Statistics for Changes from FY 08 to FY 12 | No | No |
| Joint-63 | ESI re Key Statistics for Changes from FY 08 to FY 12 | No | No |
| Joint-64 | ESI re Ortho referrals | No | Yes |
| Joint-65 | ESI re Spreadsheet related to hernia patients | No | Yes |
| Joint-66 | ESI re Average specialist diagnostic needs per month | No | No |
| Joint-67 | ESI re January 2013 Nursing Unit Monthly Management | No | No |
| Joint-68 | ESI re Nusimg Pill Call Policy related to medication non-compliance | No | No |
| Joint-69 | ESI re Pull 3 off list for GEN SURG 6.10.15 | No | Yes |
| Joint-70 | ESI re Labels | No | No |
| Joint-71 | ESI re Offender Kendell Muchler | No | Yes |
| Joint-72 | ESI re Alvin Johnson (Deaf offedner who needs to be transferred to LSP) | No | Yes |
| Joint-73 | ESI re Referral System | No | No |
| Joint-74 | ESI re Offender Kendell Muchler | No | Yes |
| Joint-75 | ESI re Weekly Report | No | Yes |
| Joint-76 | ESI re hernia triage list | No | Yes |
| Joint-77 | ESI re Scheduled CHEMO admissions for offenders | No | Yes |
| Joint-78 | ESI re Pending HEM ONC with past due CHEMO appts added 6.2.15 | No | No |
| Joint-79 | ESI re Offender Miguel Velez | No | Yes |
| Joint-80 | ESI re URGENT | No | No |
| Joint-81 | ESI re CHEMO admits for 6.26.15 AV 1001009557 | No | No |
| Joint-82 | ESI re OSOHC - Weekly Reporting | No | No |
| Joint-83 | ESI re OCOHC Weekly Reporting (attachment) | No | No |
| Joint-84 | ESI re Case Management numbers for ILH month of September 2014 | No | Yes |
| Joint-85 | ESI re DOC 2014 Headquarters Goals | No | No |
| Joint-86 | ESI re PowerPoint from Statewide Medical Staff Meeting 5.15.2014 | No | No |
| Joint-87 | ESI re DOC HQ Case Management Process | No | No |
| Joint-88 | ESI re PowerPoint Health Care in Louisiana's Prisons - An overview | No | No |
| Joint-89 | ESI re Average Specialist Diagnostic Needs per month | No | No |
| Joint-90 | ESI re LSUHSC Surgeeries 2011 | No | No |
| Joint-91 | ESI re Leadership Team Meeting Notes 7.19.2010 | No | No |
| Joint-92 | ESI re OSOHC - Weekly Reporting | No | No |

| | | | |
|---|---|---|---|
| Joint-93 | ESI re Offender John Nash | No | Yes |
| Joint-94 | ESI re LSU cancellations | No | No |
| Joint-95 | ESI re LADOC Pharmacy Management Program Concerns | No | No |
| Joint-96 | ESI re Chronic Hep C Treatment Guidelines | No | No |
| Joint-97 | ESI re January 2013 C-05 Review | No | No |
| Joint-98 | ESI re Mary Bird Perkins | No | No |
| Joint-99 | ESI re CHEMO admit for 6.26.15 AV 1001009557 | No | No |
| Joint-100 | ESI re spreadsheet HIV costs | No | No |
| Joint-101 | ESI re spreadsheet inpatients at LSP and EHCC | No | No |
| Joint-102 | ESI re hernia triage list | No | Yes |
| Joint-103 | ESI re Leadership Meeting | No | Yes |
| Joint-104 | ESI re Pharmacorr problems | No | No |
| Joint-105 | ESI re hernia triage list | No | Yes |
| Joint-106 | ESI re Headquarters 2014 Goals (email) | No | No |
| Joint-107 | ESI re DOC HQ 2014 Goals (attachment) | No | No |
| Joint-108 | ESI re August 2013 C-05-001 Summaries | No | No |
| Joint-109 | ESI re Dr. Opelka | No | No |
| Joint-110 | ESI re L J Rescheduled INPT CHEMO | No | Yes |
| Joint-111 | ESI re Pharmacorr Problems | No | Yes |
| Joint-112 | ESI re Health Care Summit Video Conference | No | No |
| Joint-113 | ESI Emergency Room traffic | No | No |
| Joint-114 | ESI re Trip purposes question | No | Yes |
| Joint-115 | ESI re LSP 2013 C-05-003 Monitoring Report | No | Yes |
| Joint-116 | ESI re C-05-003 Monitoring Report | No | Yes |
| Joint-117 | ESI re Ezekiel Jenkins | No | Yes |
| Joint-118 | ESI re HIV medication | No | No |
| Joint-119 | ESI re statistics DOC facilities | No | No |
| Joint-120 | ESI re Pharmacorr issues | No | Yes |
| Joint-121 | ESI re prisoners at Angola with stroke symptoms | No | No |
| Joint-122 | ESI re Wexford Report response | No | No |
| Joint-123 | ESI re Leadership team meeting Notes 7.19.2010 | No | No |
| Joint-124 | ESI re Response from LSU about patient B.C. #100001688 | No | Yes |
| Joint-125 | ESI re Healthcare Orderly Training Class | No | No |
| Joint-126 | ESI re Advanced EMT Class | No | No |
| Joint-127 | ESI re DOC Accomplishments November 2007 to present | No | No |
| Joint-128 | ESI re LSP Post Order Medication Officer | No | No |
| Joint-129 | ESI re Report of Prison Care Committee Meeting 9.21.2011 | No | No |
| Joint-130 | ESI re prison review update | No | No |
| Joint-131 | ESI re Leadership Team Meeting Notes 11.13.2012 | No | No |
| Joint-132 | ESI re Update on Offender Healthcare | No | No |
| Joint-133 | ESI re Cancer patient appts | No | Yes |
| Joint-134 | ESI re tympany hearing unit | No | No |
| Joint-135 | ESI re Surgery clinic | No | No |
| Joint-136 | ESI re prison care | No | No |
| Joint-137 | ESI re clinics | No | No |
| Joint-138 | ESI re MH med compliance and admin seg | No | Yes |

| Joint-139 | ESI re EKL closing date revealed | No | No |
|---|---|---|---|
| Joint-140 | ESI re off-site health care meeting minutes | No | No |
| Joint-141 | ESI re C-05 Report | No | No |
| Joint-142 | ESI re Death Numbers | No | Yes |
| Joint-143 | ESI re Transfer of prisoners surgeries to ILH | No | No |
| Joint-144 | ESI re Royal Clark | No | Yes |
| Joint-145 | ESI re Request for Informal PorposalQuote for Telemedicine | No | No |
| Joint-146 | Patient Identifiers | No | Yes |
| Joint-JX-1 | Organizational Charts | No | No |
| Joint-JX-100 | ESI re spreadsheet HIV costs | No | No |
| Joint-JX-101 | ESI re spreadsheet inpatients at LSP and EHCC | No | No |
| Joint-JX-102 | ESI re hernia triage list | No | No |
| Joint-JX-103 | ESI re Leadership Meeting | No | No |
| Joint-JX-104 | ESI re Pharmacorr problems | No | No |
| Joint-JX-105 | ESI re hernia triage list | No | No |
| Joint-JX-106 | ESI re Headquarters 2014 Goals (email) | No | No |
| Joint-JX-107 | ESI re DOC HQ 2014 Goals (attachment) | No | No |
| Joint-JX-108 | ESI re August 2013 C-05-001 Summaries | No | No |
| Joint-JX-109 | ESI re Dr. Opelka | No | No |
| Joint-JX-110 | ESI re L J Rescheduled INPT CHEMO | No | No |
| Joint-JX-111 | ESI re Pharmacorr Problems | No | No |
| Joint-JX-112 | ESI re Health Care Summit Video Conference | No | No |
| Joint-JX-113 | ESI Emergency Room traffic | No | No |
| Joint-JX-114 | ESI re Trip purposes question | No | No |
| Joint-JX-115 | ESI re LSP 2013 C-05-003 Monitoring Report | No | No |
| Joint-JX-116 | ESI re C-05-003 Monitoring Report | No | No |
| Joint-JX-117 | ESI re Ezekiel Jenkins | No | No |
| Joint-JX-118 | ESI re HIV medication | No | No |
| Joint-JX-119 | ESI re statistics DOC facilities | No | No |
| Joint-JX-120 | ESI re Pharmacorr issues | No | No |
| Joint-JX-121 | ESI re prisoners at Angola with stroke symptoms | No | No |
| Joint-JX-122 | ESI re Wexford Report response | No | No |
| Joint-JX-123 | ESI re Leadership team meeting Notes 7.19.2010 | No | No |
| Joint-JX-124 | ESI re Response from LSU about patient B.C. #100001688 | No | No |
| Joint-JX-125 | ESI re Healthcare Orderly Training Class | No | No |
| Joint-JX-126 | ESI re Advanced EMT Class | No | No |
| Joint-JX-127 | ESI re DOC Accomplishments November 2007 to present | No | No |
| Joint-JX-128 | ESI re LSP Post Order Medication Officer | No | No |
| Joint-JX-129 | ESI re Report of Prison Care Committee Meeting 9.21.2011 | No | No |
| Joint-JX-130 | ESI re prison review update | No | No |
| Joint-JX-131 | ESI re Leadership Team Meeting Notes 11.13.2012 | No | No |
| Joint-JX-132 | ESI re Update on Offender Healthcare | No | No |
| Joint-JX-133 | ESI re Cancer patient appts | No | No |
| Joint-JX-134 | ESI re tympany hearing unit | No | No |
| Joint-JX-135 | ESI re Surgery clinic | No | No |
| Joint-JX-136 | ESI re prison care | No | No |
| Joint-JX-137 | ESI re clinics | No | No |

| | | | |
|---|---|---|---|
| Joint-JX-138 | ESI re MH med compliance and admin seg | No | No |
| Joint-JX-139 | ESI re EKL closing date revealed | No | No |
| Joint-JX-14 | LSP Building & Evacuation Plans | No | No |
| Joint-JX-140 | ESI re off-site health care meeting minutes | No | No |
| Joint-JX-141 | ESI re C-05 Report | No | No |
| Joint-JX-142 | ESI re Death Numbers | No | No |
| Joint-JX-143 | ESI re Transfer of prisoners surgeries to ILH | No | No |
| Joint-JX-144 | ESI re Royal Clark | No | No |
| Joint-JX-145 | ESI re Request for Informal PorposalQuote for Telemedicine | No | No |
| Joint-JX-15 | Health Care Orderly Training Materials | No | No |
| Joint-JX-16 | PT Notes for named plaintiffs and Specialty Services documentation | No | No |
| Joint-JX-17 | Dr. Moore Handwritten notes | No | No |
| Joint-JX-18 | ESI re Health Care Orderly Duties | No | No |
| Joint-JX-19 | ESI re Data on inmates in infirmary at DOC facilities | No | No |
| Joint-JX-20 | ESI re Cancer Patients Needing Appointments | No | No |
| Joint-JX-21 | ESI re spreadsheet of DOC expenditures | No | No |
| Joint-JX-22 | ESI re Data on health care in DOC facilities | No | No |
| Joint-JX-23 | ESI re Randy Lavespere to Stephanie Lamartiniere Fwd Dr. Sylvest 2016.02.01 | No | No |
| Joint-JX-24 | ESI re R singh to Randy Lavespere re request to hire 2016.02.12 | No | No |
| Joint-JX-26 | ESI re C-05-003 LSP 3.29.16 | No | No |
| Joint-JX-27 | ESI re Van Leonard medical care | No | No |
| Joint-JX-28 | ESI re Refusal of HIV trips | No | No |
| Joint-JX-29 | ESI re David Jones medical care | No | No |
| Joint-JX-30 | ESI re Clyde Carter | No | No |
| Joint-JX-31 | ESI re notes from joint and hernia meeting with LSP 1.7.15 (email) | No | No |
| Joint-JX-33 | ESI re C-05-003 LSP 3.25.14 | No | No |
| Joint-JX-34 | ESI re Work group for Skilled Nursing Units | No | No |
| Joint-JX-35 | ESI re Workshop @ ACA about managing law suits | No | No |
| Joint-JX-36 | ESI re Clyde Carter information | No | No |
| Joint-JX-37 | ESI re Infirmary Utilization | No | No |
| Joint-JX-38 | ESI re Off-site offender healthcare update | No | No |
| Joint-JX-39 | ESI re Update on Offedner Health Care 9.27.13 | No | No |
| Joint-JX-40 | ESI re Yearly Pill Officer Training | No | No |
| Joint-JX-41 | ESI re email forwarding powerpoint presentation | No | No |
| Joint-JX-42 | ESI re discontinuation of medication | No | No |
| Joint-JX-43 | ESI re Follow up from meeting on Thursday, March 13, 2014 | No | No |
| Joint-JX-44 | ESI re 2nd Quarter QAInfection Control Meeting | No | No |
| Joint-JX-45 | ESI re LSP Referral Process Feedback for July 16 Videoconference | No | No |
| Joint-JX-46 | ESI re prescription numbers by institution (email) | No | No |
| Joint-JX-47 | ESI re DCO Rx Total by Location (attachment) | No | No |
| Joint-JX-49 | ESI re Pending HEM ONC appts needed from ILH scheduling | No | No |
| Joint-JX-50 | ESI re starting on-site surgery clinic from 9.16 | No | No |
| Joint-JX-51 | ESI re The Advocate article about Oncology unit closure | No | No |
| Joint-JX-52 | ESI re Average specialist and diagnostic needs per month | No | No |
| Joint-JX-53 | ESI re LSP Thanksgiving outbreak report from Office of Public Health | No | No |
| Joint-JX-54 | ESI re Proposed changes to HIV care | No | No |

| | | | |
|---|---|---|---|
| Joint-JX-55 | ESI re Physicians at Angola | No | No |
| Joint-JX-56 | ESI re budget changes | No | No |
| Joint-JX-57 | ESI re hernia process | No | No |
| Joint-JX-58 | ESI re hernia process | No | No |
| Joint-JX-59 | ESI re Phillip Jelks medical care | No | No |
| Joint-JX-60 | ESI re List of offenders with suspected cancer diagnosis and awaiting appointments | No | No |
| Joint-JX-61 | ESI re Inmate Death Report, 2013 | No | No |
| Joint-JX-62 | ESI re Key Statistics for Changes from FY 08 to FY 12 | No | No |
| Joint-JX-63 | ESI re Key Statistics for Changes from FY 08 to FY 12 | No | No |
| Joint-JX-64 | ESI re Ortho referrals | No | No |
| Joint-JX-65 | ESI re Spreadsheet related to hernia patients | No | No |
| Joint-JX-66 | ESI re Average specialist diagnostic needs per month | No | No |
| Joint-JX-67 | ESI re January 2013 Nursing Unit Monthly Management | No | No |
| Joint-JX-68 | ESI re Nusirng Pill Call Policy related to medication non-compliance | No | No |
| Joint-JX-69 | ESI re Pull 3 off list for GEN SURG 6.10.15 | No | No |
| Joint-JX-70 | ESI re Labels | No | No |
| Joint-JX-71 | ESI re Offender Kendell Muchler | No | No |
| Joint-JX-72 | ESI re Alvin Johnson (Deaf offedner who needs to be transferred to LSP) | No | No |
| Joint-JX-73 | ESI re Referral System | No | No |
| Joint-JX-74 | ESI re Offender Kendell Muchler | No | No |
| Joint-JX-75 | ESI re Weekly Report | No | No |
| Joint-JX-76 | ESI re hernia triage list | No | No |
| Joint-JX-77 | ESI re Scheduled CHEMO admissions for offenders | No | No |
| Joint-JX-78 | ESI re Pending HEM ONC with past due CHEMO appts added 6.2.15 | No | No |
| Joint-JX-79 | ESI re Offender Miguel Velez | No | No |
| Joint-JX-80 | ESI re URGENT | No | No |
| Joint-JX-81 | ESI re CHEMO admits for 6.26.15 AV 1001009557 | No | No |
| Joint-JX-82 | ESI re OSOHC - Weekly Reporting | No | No |
| Joint-JX-83 | ESI re OCOHC Weekly Reporting (attachment) | No | No |
| Joint-JX-84 | ESI re Case Management numbers for ILH month of September 2014 | No | No |
| Joint-JX-85 | ESI re DOC 2014 Headquarters Goals | No | No |
| Joint-JX-86 | ESI re PowerPoint from Statewide Medical Staff Meeting 5.15.2014 | No | No |
| Joint-JX-87 | ESI re DOC HQ Case Management Process | No | No |
| Joint-JX-88 | ESI re PowerPoint Health Care in Louisiana's Prisons - An overview | No | No |
| Joint-JX-89 | ESI re Average Specialist Diagnostic Needs per month | No | No |
| Joint-JX-90 | ESI re LSUHSC Surgeeries 2011 | No | No |
| Joint-JX-91 | ESI re Leadership Team Meeting Notes 7.19.2010 | No | No |
| Joint-JX-92 | ESI re OSOHC - Weekly Reporting | No | No |
| Joint-JX-93 | ESI re Offender John Nash | No | No |
| Joint-JX-94 | ESI re LSU cancellations | No | No |
| Joint-JX-95 | ESI re LADOC Pharmacy Management Program Concerns | No | No |
| Joint-JX-96 | ESI re Chronic Hep C Treatment Guidelines | No | No |
| Joint-JX-97 | ESI re January 2013 C-05 Review | No | No |
| Joint-JX-98 | ESI re Mary Bird Perkins | No | No |
| Joint-JX-99 | ESI re CHEMO admit for 6.26.15 AV 1001009557 | No | No |