# EXHIBIT 2:

# WRIGHT DECLARATION

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF LOUISIANA

| | |
|---|---|
| JOSEPH LEWIS, JR., *et al.*, on behalf of themselves and all others similarly situated,<br><br>     Plaintiffs,<br><br>v.<br><br>BURL CAIN, Warden of the Louisiana State Penitentiary, in his official capacity, *et al.*,<br><br>     Defendants. | CIVIL ACTION NO. 3:15-cv-00318<br><br>JUDGE: SDD<br><br>MAGISTRATE: RLB |

## <u>DECLARATION OF LYDIA WRIGHT</u>

I, Lydia Wright, declare and state as follows:

1.      I am over 18 years of age and have personal knowledge of the facts set forth herein. If called as a witness, I could and would testify competently to them.

2.      I make this declaration in support of Plaintiffs' Motion for Attorneys' Fees, Reimbursement of Costs, and Service Awards.

### <u>My Experience</u>

3.      I am an attorney licensed to practice in Louisiana, Washington (inactive), and Mississippi (inactive). I am admitted to practice in all federal courts in Louisiana and Mississippi, the U.S. Courts of Appeal for the Fifth and Ninth Circuits, the Court of Federal Claims, and numerous other federal and state courts nationwide.

4.      I obtained my J.D. from the University of California, Berkeley School of Law in 2014. I clerked for Chief Judge Nannette Jolivette Brown of the U.S. District Court for the Eastern District of Louisiana (2014-2015) and served as a staff attorney at the U.S. Court of

Appeals for the Fifth Circuit (2021-2022). I prosecuted complex civil litigation as a law fellow at the Southern Poverty Law Center in Jackson, Mississippi (2015-2017) and as an associate at a litigation boutique in New Orleans (2017-2021).

5.      I have been recognized by my peers as a skilled litigator. I have presented at various CLE events and panels and have been recognized by publications like Thompson Reuters Rising Stars and the Gambit.

6.      I have played a leading role in several prominent class and mass actions throughout the United States, including serving as trial counsel in the liability phase of the largest Fifth Amendment takings case in United States history. *See In re Addicks and Barker (Texas) Flood-Control Reservoirs*, Master Docket No. 17-3000L (Fed. Cl. Consolidated Oct. 31, 2017). I was also co-lead counsel in a certified, nationwide class action challenging conditions of forced labor at immigration detention centers operated by a private prison contractor. *See Novoa v. GEO Grp., Inc.*, No. 17-cv-02514 (C.D. Cal).

7.      I am currently the Associate Director of Civil Litigation at the Promise of Justice Initiative (PJI) in New Orleans, Louisiana. I have held this position since December 2022.

8.      As Associate Director of Civil Litigation at PJI, I am lead counsel in three putative class actions currently pending in the Middle District of Louisiana. Both *Giroir, et al.*, *v. LeBlanc*, *et al.*, 21-cv-00108-JWD-SDJ (M.D. La.), and *Humphrey, et al.*, *v. LeBlanc*, 20-cv-00233-JWD-SDJ (M.D. La.), challenge the Louisiana Department of Public Safety and Corrections' practice of incarcerating individuals past their legal release dates. *VOTE, et al. v. LeBlanc, et al.*, 23-cv-1304-BAJ-EWD (M.D. La), challenges prison labor practices at the Louisiana State Penitentiary (Angola) under the Eighth Amendment, Thirteenth Amendment, and Americans with Disabilities Act. I am also lead counsel in *Nelson, et al.*, *v. Landry, et al.*,

DECLARATION OF LYDIA WRIGHT IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSMENT OF COSTS, AND SERVICE AWARDS

20-cv-837-JWD-RLB (M.D. La.), a constitutional challenge to the application of Louisiana's sex offender registration and notification laws to adjudicated juveniles.

9.    My work on *Lewis v. Cain* has included researching, drafting, and coordinating the instant motion and assisting with post-remedy trial briefing.

10.    Based on my research and experience, I believe the reasonable market rate for an attorney of my experience and skill in the relevant market is $350 per hour.

11.    Attached hereto as **Exhibit A** is my curriculum vitae.

<u>**PJI's Team**</u>

12.    Many attorneys, law clerks, and paralegals from PJI have contributed to the remarkable success in this litigation.

13.    **Erica Navalance** was licensed to practice law in Louisiana in 2016. Ms. Navalance graduated from Brandeis University in 2010 and Wake Forest University School of Law in 2015. She is currently a Senior Staff Attorney at PJI, where she has litigated prisoner civil rights and indigent defense cases for approximately eight years. In *Lewis v. Cain*, Ms. Navalance represented the certified class in both the Liability and Remedy phases. Her Liability Phase work is detailed at ECF 616-6. During the Remedy Phase, Ms. Navalance assisted in trial preparation and presentation. Her detailed billing records are attached hereto as **Exhibit 2D.** Based on my research and experience, I believe the reasonable market rate for an eighth-year attorney of Ms. Navalance's experience and skill is $350 per hour.

14.    **Colin Reingold** was licensed to practice law in Louisiana in 2010. He is also licensed in New York. Mr. Reingold graduated from Yale University in 2002 and the University of Michigan Law School in 2008. He clerked for the Alaska Supreme Court in 2009 and for the Honorable Ginger Berrigan of the U.S. District Court for the Eastern District of Louisiana from

2009 to 2010. Mr. Reingold is the Legal Director at PJI. His practice includes prisoner civil rights actions and indigent defense. Mr. Reingold represented the certified class in the Remedy phase only. His detailed billing records are attached hereto as **Exhibit 2E.** Based on my research and experience, I believe the reasonable market rate for a 15-year attorney of Mr. Reingold's experience and skill is $400 per hour.

15.    **Samantha Bosalavage** has practiced law in Louisiana since 2021. She obtained a bachelor's degree from Tulane University in 2014 and a juris doctorate from New York University School of Law in 2021. Ms. Bosalavage worked at PJI from 2014 to 2015 as a client advocate and from 2015 to 2018 as a paralegal. After law school, she returned to PJI as a law fellow and is currently a staff attorney. Her practice focuses on prisoner civil rights and indigent defense cases. Ms. Bosalavage has worked on this case in various capacities since 2015, including on both the Liability Phase (as a paralegal) and the Remedy Phase (as an attorney). Her detailed billing records are in the record at ECF 616-2 at 87-107 and attached hereto as **Exhibit 2F.** Based on my research and experience, I believe the reasonable market rate for an attorney of Ms. Bosalavage's experience and skill is $250 per hour, and the reasonable market rate for a paralegal is $108.

16.    **Nishi Kumar** was licensed to practiced law in Louisiana in 2017. She obtained a bachelor's degree from Columbia University in 2010 and a juris doctorate from New York University School of Law in 2015. Ms. Kumar clerked on the Ninth Circuit from 2015-2016 and on the U.S. District Court for the Southern District of New York from 2016-2017. She has represented clients at PJI for six years in various capacities and is currently Of Counsel. Ms. Kumar represented the class in both the Liability and Remedy Phases. Her detailed billing records are in the record at ECF 616-10 and attached hereto as **Exhibit 2G.** Based on my

DECLARATION OF LYDIA WRIGHT IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSMENT OF COSTS, AND SERVICE AWARDS

research and experience, I believe the reasonable market rate for an eighth-year attorney of Ms. Kumar's experience and skill is $350 per hour.

17.    **Mercedes Montagnes** was licensed to practice law in Louisiana in 2010. She graduated from Barnard College in 2005 and from Harvard Law School in 2009. Ms. Montagnes clerked for the Honorable Carl J. Barbier of the U.S. District Court for the Eastern District of Louisiana (2009-2010) and for the Honorable Roger L. Gregory of the U.S. Court of Appeals for the Fourth Circuit (2010-2011). Ms. Montagnes was the Executive Director of PJI until April 2023. She was lead class counsel in both the Liability and Remedy Phases. Her detailed billing records are in the record at ECF 616-2 and attached hereto as **Exhibit 2H.** Based on my research and experience, I believe the reasonable market rate for an attorney of Ms. Montagnes's experience and skill is $400 per hour.

18.    **Elena Malik** was licensed to practice law in Louisiana in 2021. She graduated from Georgetown University in 2014 and from the University of Michigan Law School in 2020. Ms. Malik clerked on the U.S. District Court for the Eastern District of Louisiana from 2020-2021. She was a legal fellow at PJI and represented Plaintiffs during the Remedy Phase. She left PJI in July 2022. Her detailed billing records are attached hereto as **Exhibit 2I.** Based on my research and experience, I believe the reasonable market rate for a second-year attorney of Ms. Malik's experience and skill is $250 per hour.

19.    **Rebecca Ramaswamy** was licensed to practice law in Louisiana in 2020. She is also licensed in New York. Ms. Ramaswamy graduated from Vassar College in 2009 and from Columbia Law School in 2015. She was a Senior Staff Attorney at PJI from January 2020 to December 2022. Ms. Ramaswamy represented the Plaintiffs in the Liability and Remedy Phases. Her detailed billing records are in the record at ECF 616-11 and attached hereto as **Exhibit 2J.**

Based on my research and experience, I believe the reasonable market rate for an eighth-year attorney of Ms. Ramaswamy's experience and skill is $350 per hour.

20.    **Jamila Johnson** was licensed to practice law in Louisiana in 2018. She is also licensed to practice in Washington and Oregon (inactive). Ms. Johnson graduated from Seattle University in 2004 and University of Washington School of Law in 2007. She was the Deputy Director of PJI from 2019 to 2022. Before that, Ms. Johnson was a Senior Supervising Attorney of Criminal Justice Reform at the Southern Poverty Law Center. She left PJI in December 2022. Ms. Johnson represented Plaintiffs during the Liability and Remedy Phases. Her detailed billing records are in the record at ECF 616-19 and attached hereto as **Exhibit 2K.** Based on my research and experience, I believe the reasonable market rate for an attorney of Ms. Johnson's experience and skill is $400 per hour.

21.    **Audrea Dakho** was licensed to practice law in Louisiana in October 2023. She graduated from University of Michigan with a bachelor's degree in 2019 and a master's degree in 2020. Ms. Dakho obtained her juris doctorate from Michigan State University College of Law in 2023. She is a legal fellow at PJI and represented Plaintiffs during the Remedy Phase only. Her detailed billing records are attached hereto as **Exhibit 2L.** Based on my research and experience, I believe the reasonable market rate for a first-year attorney of Ms. Dakho's experience and skill is $200 per hour.

22.    During the Remedy Phase, PJI's legal team included the following law clerks:

a.    **Danielle Wyman** was a full-time law clerk at PJI from August through December 2023. She is a second-year law student at Northeastern University School of Law. Ms. Wyman assisted with the preparation of the instant motion for fees. Her detailed billing records are attached hereto as **Exhibit 2M.** Based on my research and experience, I believe the reasonable

market rate for a law clerk of Ms. Wyman's experience and skill is $108 per hour. However, in an exercise of billing judgment, <u>Plaintiffs are not seeking Ms. Wyman's fees</u> as they fall below 40 hours.

b. **Michael Allen** was a full-time law clerk at PJI from May through August 2022. At that time, he was a rising second-year law student at Northeastern University School of Law. Mr. Allen assisted with the Remedy Phase. His detailed billing records are attached hereto as **Exhibit 2N**. Based on my research and experience, I believe the reasonable market rate for a law clerk of Mr. Allen's experience and skill is $108 per hour.

c. **Alexandra Lesnik** was a full-time law clerk at PJI during the summer of 2022. At that time, she was a rising second-year law student at Notre Dame School of Law. Ms. Lesnik assisted with the Remedy Phase. Her detailed billing records are attached hereto as **Exhibit 2O**. Based on my research and experience, I believe the reasonable market rate for a law clerk of Ms. Lesnik's experience and skill is $108 per hour.

d. **Rachel Talamo** was a full-time law clerk at PJI during the summer of 2022. At that time, she was a rising third-year law student at Yale Law School. Ms. Talamo assisted with the Remedy Phase. Her detailed billing records are attached hereto as **Exhibit 2P.** Based on my research and experience, I believe the reasonable market rate for a law clerk of Ms. Talamo's experience and skill is $108 per hour.

e. **Cheyanne Chesley** was a remote extern with PJI during the spring of 2022. At that time, she was a second-year law student at Syracuse University College of Law. Ms. Chesley assisted with the Remedy Phase. Her detailed billing records are attached hereto as **Exhibit 2Q.** Based on my research and experience, I believe the reasonable market rate for a law clerk of Ms. Chesley's experience and skill is $108 per hour.

23. During the Remedy Phase, PJI's legal team included the following paralegals and administrative staff:

f. **Amber Thorpe** has been a paralegal at PJI since 2018. They graduated from Tulane University in 2018. They worked on the Liability and Remedy Phases. Their detailed billing records are attached hereto as **Exhibit 2R.** Based on my research and experience, I believe the reasonable market rate for a paralegal of their experience and skill is $108 per hour.

### PJI's work in *Lewis v. Cain*

24. Together with co-counsel, PJI has advanced this case aggressively but efficiently. The work performed was necessary to achieve the result at hand.

25. PJI's role in this case, up to and including the liability trial, is detailed in the August 24, 2021, declaration of Mercedes Montagnes, PJI's former Executive Director. *See* ECF 616-2 (Montagnes Decl.). Until her departure from PJI in April 2023, Ms. Montagnes continued to devote significant time to this case, including by serving as lead counsel at the remedy trial.

26. Since 2013, PJI has performed significant work developing and prosecuting this case, including the following tasks:

a. conducting extensive pre-filing investigation into the conditions faced by people incarcerated at Louisiana State Penitentiary and possible causes of action, including by interviewing approximately 200 individuals incarcerated at LSP;

b. drafting the initial complaint, which was filed on May 20, 2015;

c. drafting the first amended complaint, which was filed on June 10, 2016;

d. drafting the second amended complaint, which was filed on July 25, 2016;

e. drafting written discovery, including interrogatories and requests for production, and reviewing the production of thousands of pages of documents;

DECLARATION OF LYDIA WRIGHT IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSMENT OF COSTS, AND SERVICE AWARDS

f.  collecting, reviewing, and producing Plaintiffs' responsive documents and responding and objecting to discovery propounded by Defendants;

g.  preparing for and defending the depositions of the named plaintiffs and witnesses;

h.  preparing for and conducting the depositions of numerous defense witnesses, including experts;

i.  drafting vigorous oppositions to Defendants' discovery motions;

j.  engaging in extensive efforts to mediate the claims of the class;

k.  meeting and conferring with Defendants' counsel on countless occasions;

l.  drafting the motions for class certification and partial summary judgment and the ancillary documents attached thereto;

m.  consulting, interviewing, and coordinating with expert witnesses including Dr. Michael Puisis, Dr. Susi Vassallo, Nurse Practitioner Madeleine LaMarre, Nurse Angela Goehring, architectural accessibility expert Mark Mazz, and ADA/corrections administration expert Dr. Dora Schriro;

n.  litigating an eleven-day liability trial in 2020, including preparing and presenting 15 witnesses and cross-examining eight defense witnesses;

o.  litigating a ten-day remedy trial in 2021, including preparing and presenting 12 witnesses and cross-examining 12 defense witnesses;

p.  researching and drafting Plaintiffs' pre- and post-trial Findings of Fact and Conclusions of Law for both the liability and remedial phases; and

q.  researching and drafting the instant Motion for Attorneys' Fees, Costs, and Service Awards, including gathering time and expense information collected by dozens of timekeepers over a nine-year period.

27.     I understand that the ten-day Remedy Trial included hundreds of exhibits and called twelve witnesses for the Class, including four medical experts, one architectural accessibility expert, one corrections administration expert, three class members, and three additional witnesses. Defendants called twelve witnesses, each of whom Plaintiffs cross-examined. Each day of trial also involved considerable work outside the courtroom, including team review of the day, evaluation of the relevant legal issues, and preparation for upcoming witnesses.

28.     PJI and co-counsel shared responsibilities in conducting discovery and depositions, researching and drafting motions and briefs in support, meeting and conferring with opposing counsel, drafting oppositions to Defendants' motions, preparing for hearings, working with clients, working with experts, preparing for trial, and arguing in court. Class counsel continues to share responsibilities in developing strategy and legal arguments and preparing filings in this Court. Class counsel has divided these responsibilities in accordance with each attorney's experience, expertise, and geographic location in order to maximize efficiency.

29.     I understand that PJI raised the possibility of settlement with Defendants as early as the initial Rule 26(g) conference. Class counsel held extensive settlement discussions with Defendants before, during, and after trial, and prepared many documents in anticipation of settlement discussions.

30.     In the early months of the COVID-19 pandemic in Louisiana, PJI attempted to advocate for the class members' health and safety by requesting the reopening of discovery in this case and seeking a temporary restraining order. This effort was unsuccessful, and no hours spent on it or costs incurred therein have been included in our fees requests.

DECLARATION OF LYDIA WRIGHT IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSMENT OF COSTS, AND SERVICE AWARDS

**PJI's Lodestar through August 24, 2021**

31.     On August 24, 2021, Plaintiffs filed a Motion to Set Attorneys' Fees and Costs, seeking $2,870,835.11 in fees and $562,621.05 in costs incurred up to that date. ECF 616. Those sums were supported by declarations, contemporaneous billing records, and expense reports compiled by more than dozens of timekeepers across six organizations. *See id.*

32.     In an exercise of billing judgment, **Plaintiffs applied a 20% reduction of non-travel time and a 70% reduction of travel time**. *See* ECF 614-4 at 10.

33.     Applying these reductions, the total lodestar amount sought for PJI's work from May 22, 2013 through August 24, 2021 at then-current rates was $1,922,927.14 based on 10,102.36 hours billed. *See* ECF 616-29.

34.     The Court stayed Plaintiffs' first motion for fees on December 15, 2021. ECFs 631 & 625.

35.     In the present motion, Plaintiffs have adjusted the reasonable market rates used in their prior lodestar calculations to account for inflation.

**PJI's Lodestar from August 25, 2021 through December 1, 2023**

36.     From August 25, 2021 to December 1, 2023, PJI expended 4,867.1 total hours in litigating this case.

37.     The schedule attached to this Motion as **Exhibit 1** is a summary chart indicating the amount of time spent by PJI attorneys, co-counsel, and staff who were involved in this litigation. The schedule was prepared from contemporaneous time records regularly prepared and maintained by PJI. The lodestar amounts are based upon the level of experience and skill of each attorney, as well as the market rate for attorneys of comparable skill and experience in New Orleans, Louisiana.

38.    In an exercise of billing judgment, I request that the Court award fees for only 3,726.24 hours of this time.

39.    In an exercise of billing judgment, **Plaintiffs have applied a 20% reduction of non-travel time and a 70% reduction of travel time.**

40.    In a further exercise of billing judgment, PJI seeks fees for only 1126.5 hours of ADA work (of more than 13,828 hours spent on this litigation).[1] All time spent by PJI timekeepers on blended work—for instance, a team meeting where both ADA and Eighth Amendment issues were discussed—has been billed as PLRA-capped time, even though the hourly rates available under the PLRA are substantially lower than the market rates for nearly all attorneys.

41.    In total, PJI seeks $2,783,738.09 in fees for 13,828.6 hours spent litigating this case.

### PJI's Costs and Expenses

42.    Attached hereto as **Exhibit 2S** is a detailed accounting of the costs and expenses incurred by PJI on this litigation since August 24, 2021. The records of these expenses are maintained by PJI in the regular course of business and are evidenced by invoices, bills, and records of PJI's automated cost recovery applications.

43.    PJI has incurred $475,021.26 in expenses in this case since August 24, 2021. This includes:

    a.    $27,908.69 for fuel, lodging, per diem costs, parking, and travel costs;

    b.    $88.76 for technology;

    c.    $576.35 for postage and printing;

    d.    $39,316.60 for transcripts and deposition fees; and

---

[1] Plaintiffs have already reduced these hours by 20% for non-travel and 50-70% for travel time, for all timekeepers.

  e. $1,296.32 for supplies for the remedy trial.

44. In addition, Plaintiffs' counsel incurred a total of $ $405,834.54 for expert witness fees and costs.[2] The invoices for these witnesses are attached to this declaration as Exhibit 2S. PJI incurred additional costs that are not included in this calculation, including educational materials, conference travel, plaintiff welfare expenses, and other various costs.

45. PJI reasonably anticipates expending additional time and incurring additional expenses in this case, including with respect to appeal and designing, implementing, and monitoring the remedial plan. This additional time is not included in this declaration, the exhibits hereto, or the instant motion.

46. Plaintiffs inadvertently omitted four expert witness invoices from their 2021 fee petition. These expenses and invoices have been included here. *See* Exhibit 2S at 001 (Category 7 expense items); *id.* at 18 (Sept. 2, 2016 Mark J. Mazz invoice for $8,917.50), *id.* at 26 (Nov. 2, 2018 Mark J. Mazz invoice for $10,983.56), *id.* at 14-15 (June 11, 2016 Dr. Vassallo invoice for $5,600), *id.* at 16-17 (March 2016 Nurse Practitioner LaMarre invoice for $14,066.46).

47. With these additions, the costs incurred by PJI during the Liability Phase total $296,286.41.

  I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct to the best of my knowledge.

---

[2] The parties agreed to pay the deposition fees for the opposing party's experts. As indicated in the attached itemized list of costs, Exhibit 2S, Plaintiffs paid their experts directly for their deposition fees, and then Defendants paid Plaintiffs $13,642 to offset the difference owed between the two sets of experts. *See* Exhibit 2S at 140-41 (Aug. 25, 2022 Letter from Mr. Connell to Nishi Kumar and attachment). Plaintiffs have accounted for this reimbursement as the final line item in their itemized cost list. *See id.* at 013.

DECLARATION OF LYDIA WRIGHT IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, REIMBURSMENT OF COSTS, AND SERVICE AWARDS

Executed in New Orleans, Louisiana on December 6, 2023

By: _/s/ Lydia Wright_____
      **Lydia Wright**

DECLARATION OF LYDIA WRIGHT IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES,
REIMBURSMENT OF COSTS, AND SERVICE AWARDS

# EXHIBIT 2A:

# WRIGHT CV

# <u>Lydia Wright</u>

## <u>EXPERIENCE</u>

**Promise of Justice Initiative**, New Orleans, LA (Dec. 2022-present)
*Associate Director of Civil Litigation*
- Lead a team of attorneys and staff through all stages of impact litigation, including case investigation and community engagement, to reform and challenge the injustices of the criminal legal system

**U.S. Court of Appeals for the Fifth Circuit**, New Orleans, LA (April 2021-Dec. 2022)
*Staff Attorney*
- Worked largely independently to provide the Court with lucid, legally correct, well-reasoned, and timely recommendations regarding motion disposition while demonstrating care for the persons involved and steadfast adherence to constitutional norms

- Specialized in direct criminal appeals (including sentencing, procedural, and constitutional issues) and immigration appeals (including petitions for asylum, withholding of removal, and relief under the Convention Against Torture)

**Burns Charest LLP**, New Orleans, LA (2017-2020)
*Associate*
- Represented plaintiffs in state and federal courts nationwide through all stages of complex civil litigation, from case inception through discovery, motions practice, trial, and appeals, including:

  - Court-appointed class counsel in certified class action alleging wage theft and forced labor of immigrants detained at the Adelanto ICE Processing Center in Adelanto, CA. *Novoa v. GEO Grp., Inc.*, No. 17-cv-02514, 2019 WL 7195331 (C.D. Cal. Nov. 26, 2019) (granting class certification), *petition for permission to appeal denied*, No. 19-80169 (9th Cir. Jan. 22, 2020). Developed and spearheaded litigation, served as primary liaison with clients and class members, researched and drafted all motions with minimal oversight, conducted negotiations with opposing counsel, argued dispositive motions, took and defended high-level and expert depositions, and crafted and executed discovery strategy.

  - Trial counsel in the largest Fifth Amendment takings case in U.S. history. *In re Upstream Addicks & Barker (Texas) Flood-Control Reservoirs*, 246 Fed. Cl. 219 (2019) (liability judgment for bellwether plaintiffs after two-week bench trial). Trial role included examining and cross-examining fact and expert witnesses, delivering part of closing argument, and drafting pre- and post-trial briefing.

  - Initiated, litigated, and settled first-of-its-kind medical monitoring class action against Facebook on behalf of content moderators nationwide. *Scola, et al. v. Facebook, Inc.*, No. 17CIV05135 (Sup. Ct., San Mateo Cty., CA) (granting final approval of $52 million settlement).

**Southern Poverty Law Center**, Jackson, MS (2015-2017)
*Law Fellow, Children's Rights Practice Group*
- Collaborated with diverse communities, clients, and coalition partners to advance campaigns related to educational equity; represented plaintiffs in state and federal courts, including:

- o Litigated putative class action to require the state to provide home- and community-based mental health services to children under the Medicaid Act. *J.B. v. Barbour*, No. 10-cv-153 (S.D. Miss.).

- o Brought state constitutional challenge to the funding structure of the Mississippi Charter Schools Act. *Araujo v. Bryant*, No. 16-cv-1008 (Chancery Ct., Hinds Cty., Miss.).

- o Litigated groundbreaking lawsuit challenging Mississippi's failure to provide a uniform public school system. *Williams v. Reeves*, No. 3:17-cv-404 (S.D. Miss.).

**U.S. District Court for the Eastern District of Louisiana**, New Orleans, LA (2014-2015)
*Judicial Clerk*, Chief Judge Nannette Jolivette Brown
- Prepared comprehensive, carefully researched, and polished opinions on strict time deadlines; assisted the Court with all aspects of pretrial proceedings, hearings, and trials

**U.S. District Court for the District of Puerto Rico**, San Juan, Puerto Rico (2012)
*Judicial Extern*, Hon. Magistrate Bruce McGiverin
- Conducted legal research and drafted reports and recommendations on various matters

**Fulbright Program**, Amman, Jordan (2009-2010)
*Research Fellow*
- Designed and co-taught innovative photography workshop for 39 Palestinian refugees; worked with the International Organization on Migration and the Open Society Institute's Arab Regional Office

**Teach for America**, Gallup and Crownpoint, NM (2007-2009)
*English/Language Arts Teacher*
- Led 188 sixth grade students on the Navajo reservation to 2.2 average years reading growth in each academic year; students finished first in the district on 2009 state standardized testing

## EDUCATION

**University of California, Berkeley School of Law**, Berkeley, CA (2011-2014)
Juris Doctor
- Member, *California Law Review*; co-director, Juvenile Hall Outreach (2013). Honors included Prosser Award (awarded to one student per class), Patent Litigation (2014); Top 40 Oralist, Jessup International Law moot court competition (2013); Top Oralist, Legal Research and Writing (2012)

**University of Washington**, Seattle, WA (2003-2007)
Bachelor of Arts, *magna cum laude*, International Studies and Near Eastern Languages and Civilizations
- Honors included University of Washington Library Research Award (2007); Near Eastern Languages and Civilizations Fellowship, American University of Cairo (2006); Clinton Foundation Fellowship, American University of Dubai (2005); June Anderson Almquest Award for editorial journalism (2005)

## PROFESSIONAL MEMBERSHIPS AND HONORS

- Licensed in Louisiana (2017), Mississippi (2016) and Washington (2015); admitted in every federal court in Louisiana and Mississippi.

- Admitted *pro hac vice* in various federal courts nationwide, including the U.S. Circuit Court for the Ninth Circuit, the Court of Federal Claims, and the U.S. District Courts for the Southern District of Texas, the Central and Southern Districts of California, the Western District of Washington, and the Middle District of Georgia

- Named a Rising Star by Thompson Reuters (2019-2021) and a "40 Under 40" by The Gambit (2023)

# EXHIBIT 2B:

# REASONABLE HOURLY RATES

| Reasonable Hourly Rates | | | |
|---|---|---|---|
| **Time Keeper** | **Years of Experience[1]** | **Category** | **Reasonable Market Rate** |
| Dahko | 1 | 1 year or less | $200 |
| Clark | 2 | 2 to 3 | $250 |
| Bosalavage | 2 | 2 to 3 | $250 |
| Malik | 2 | 2 to 3 | $250 |
| Warden | 2 | 2 to 3 | $250 |
| Schneiderman | 2 | 2 to 3 | $250 |
| Gaffney | 3 | 2 to 3 | $250 |
| Lubin | 4 | 4 to 6 | $300 |
| Farris | 5 | 4 to 6 | $300 |
| Davidson | 5 | 4 to 6 | $300 |
| Glass | 5 | 4 to 6 | $300 |
| Compa | 5 | 4 to 6 | $300 |
| Zarrow | 7 | 7 to 9 | $350 |
| Navalance | 8 | 7 to 9 | $350 |
| Kumar | 8 | 7 to 9 | $350 |
| Ramaswamy | 8 | 7 to 9 | $350 |
| Wright | 9 | 7 to 9 | $350 |
| Angelson | 11 | 10 to 20 | $400 |
| Hamilton (ACLU) | 11 | 10 to 20 | $400 |
| Hamilton (SPLC) | 13 | 10 to 20 | $400 |
| Dubner | 14 | 10 to 20 | $400 |
| Montagnes | 14 | 10 to 20 | $400 |

---

[1] For purposes of this Motion, "Years of Relevant Experience" refers to a timekeeper's years of experience at the time they stopped working on this litigation.

| Reingold | 15 | 10 to 20 | $400 |
| Johnson, J. | 15 | 10 to 20 | $400 |
| Sirmon | 15 | 10 to 20 | $400 |
| Tait | 15 | 10 to 20 | $400 |
| Harrison | 18 | 10 to 20 | $400 |
| Johnson, B. | 18 | 10 to 20 | $400 |
| Liu | 22 | 20 to 30 | $425 |
| McCuaig | 23 | 20 to 30 | $425 |
| Koffman | 33 | More than 30 | $450 |
| Small | 34 | More than 30 | $450 |
| Lospennato | 43 | More than 30 | $450 |
| Non-Attorneys | n/a | n/a | $108 |

**Paralegal and Law Clerks:** *Falls v. Bd. of Commissioners of New Orleans Reg'l Transit Auth*., No. CV 16-2499, 2017 WL 2730781, at *10 (E.D. La. June 26, 2017) ("$100 per hour [$125 in 2023 dollars] for the paralegal and law clerk work is also reasonable.").[2]

**One year:** *Calix v. Ashton Marine LLC,* NO. 14-2430 c/w 15-3622, 2016 WL 4194119, at *6 (E.D. La. Jul. 14, 2016) (finding $180/hour [$230 in 2023 dollars] an hourly rate for a first-year associate); *Hubert v. Curren*, No. 18-7669, 2018 WL 4963595, at *9 (E.D. La. Oct. 15, 2018) ("$175 [$214] is within the range of prevailing market rates for an associate.").

**Two years:** *See Perkins v. Pel Hughes Printing, LLC*, 17-cv-06689, 2018 WL 6345492, Rec. Doc. 48 (Roby, J.) (E.D. La. Dec. 5, 2018) ($225 [$275 in 2023 dollars] reasonable for second year attorney); *Construction South, Inc. v. Jenkins*, No. 11–1201, 2011 U.S. Dist. LEXIS 99254, 2011 WL 3882271, at *2 (E.D. La. Jul. 29, 2011) (Knowles, M.J.) ($180/hour [$246] reasonable for second year attorney); *Atel Mar. Investors, LP v. Sea Mar Mgmt., LLC*, No. 08–1700, 2011 WL 2550505, at *3 (E.D. La. Jun. 27, 2011) (Roby, M.J.) ($175 [$239] reasonable for second year attorney); *Hernandez v. U.S. Customs and Border Prot. Agency*, 10-cv-04602, 2012 WL 398328, at *16 (E.D. La. Feb. 7, 2012) ($180 [$241] reasonable for second year attorney).

**Three years:** *Castellanos v. Saints & Santos Construction*, LLC, 16-cv-02501, 2019 WL 1367447, at *5 (E.D. La. Mar. 25, 2019) ($175 [$214 in 2023 dollars] reasonable for a third year attorney);

---

[2] Inflation-adjusted numbers were determined using the calculator available at https://www.usinflationcalculator.com/, which uses the latest United States government CPI data (published on October 13, 2022), to adjust for inflation and calculate the cumulative inflation rate through November 2023.

*Canon U.S.A. Inc. v. S.A.M., Inc*., 07-cv-01201, 2009 WL 35334, at *3 (E.D. La. Jan. 6, 2009) ($150 [$215] reasonable for a third year attorney).

**Four years:** *Wagner v. Boh Bros. Const. Co., LLC*., No. 11-2030-JCW, 2012 WL 3637392, at *15-16 (E.D. La. Aug. 12, 2012) ($235 [$314 in 2023 dollars] reasonable for a fourth year attorney); *Offshore Marine Contractors, Inc. v. Palm Energy Offshore, LLC*, No. 10-4151, 2014 WL 5039670, at *8 (E.D. La. Sep. 25, 2014) ($225 [$292] reasonable for a fourth year attorney); *Constr. S., Inc. v. Jenkins*, No. 11-1201, 2011 WL 3882271, at *2 (E.D. La. Jul. 29, 2011) ($200 [$273] reasonable for a fourth year attorney); *Alexander v. Ace Am. Ins. Co*., No. 14-310, 2014 WL 4163756, at *2 (E.D. La. Aug. 20, 2014) ($200 [$259] reasonable for a fourth year attorney); *Cameron v. Greater New Orleans Fed. Credit Union*, No. 16-8514, 2017 WL 1426970, at *2 (E.D. La. Apr. 21, 2017) ($190 [$238] reasonable for a fourth year attorney).

**Five years:** *Cavaretta v. Entergy Corp. Cos.' Benefits Plus Long Term Disability Plan*, 03-cv-1830, 2005 WL 1038532, at *1, (E.D. La. Apr. 29, 2005) (awarding an attorney with five years' litigation experience an hourly rate of $225 [$354 in 2023 dollars]); *Calix v. Ashton Marine LLC*, No. 14-2430, 2016 WL 4194119, at *5 (E.D. La. Jul. 14, 2016), report & recommendation adopted, 2016 WL 4180977 (E.D. La. Aug. 8, 2016) (awarding $200 per hour [$256] for attorneys who had practiced for 5 years); *Creecy v. Metro. Prop. & Cas. Ins. Co*., Civ. A. 06-9307, 2008 WL 553178, at *3 (E.D. La. Feb. 28, 2008) (awarding $175.00 an hour [$250] to a lawyer who had practiced law for five years).

**Seven years:** *Offshore Marine Contractors, Inc. v. Palm Energy Offshore, LLC*, Civ. A. No. 10-4151, 2014 WL 5039670, at *8 (E.D. La. Sep. 25, 2014) (awarding $275.00/hour [$357 in 2023 dollars] to attorney with seven years' experience);

**Eight years:** *Foley v. SAFG Ret. Servs., Inc.*, No. 10-2827, 2012 WL 956499, at *2 (E.D. La. Mar. 20, 2012) (approving $275/hour [$368 in 2023 dollars] for attorney with eight years' experience).

**Ten years:** *Bd. of Supervisors of La. State Univ. v. Smack Apparel Co*., No. 04-1593, 2009 U.S. Dist. LEXIS 27652, at *8, *12 (E.D. La. Apr. 2, 2009) (finding that $325 [$466 in 2023 dollars] was a reasonable hourly rate for an attorney with 10 years' relevant experience); *EnVen Energy Ventures, LLC v. Black Elk Energy Offshore Operations, LLC*, No. 14-424, 2015 WL 3505099, at *2 (E.D. La. Jun. 2, 2015) (awarding $300 [$389] for an attorney with 10 years of experience); *Cox v. Precision Surveillance Org*., No. 13-6600, 2014 WL 1785350, at *2 (E.D. La. May 5, 2014) (awarding fees for an hourly rate of $275 [$357] for an attorney with ten years of experience);

**Eleven years:** *Cajun Servs. Unlimited LLC v. Benton Energy Serv. Co.*, No. 17-491 c/w 18-5630 and 18-5932, 2020 WL 375596, at *5-6 (E.D. La. Jan. 23, 2020) ($350 per hour [$416 in 2023 dollars] reasonable for attorney with 11 years of experience); *Matherne v. Ruba Management*, No. 12-2461, 12-2462, 12-2584, 2014 WL 5429449, at *2-3 (E.D. La. Oct. 24, 2014) ($265 per hour [$344] reasonable for attorney with 11 years' experience).

**Thirteen years:** *Jones v. New Orleans Reg'l Physician Hosp. Org.*, No. 17-8817, 2019 WL 6770029, at *2 (E.D. La. Dec. 12, 2019) ($300 per hour [$361] for a 13-year lawyer).

**Seventeen years:** *Jones v. New Orleans Reg'l Physician Hosp. Org.*, No. 17-8817, 2019 WL 6770029, at *2 (E.D. La. Dec. 12, 2019) ($355 per hour [$427 in 2023 dollars] reasonable for attorney with 17 years of experience).

# EXHIBIT 2C:

# WRIGHT BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Review and edit FFCL reply; review Defendants' FFCL | 1/5/2023 | 6:45:38 | 6:45:38 | | |
| Attend Lewis v. Cain team meeting | 1/6/2023 | 0:56:53 | 0:56:53 | | |
| Review and edit FFCL reply | 1/10/2023 | 1:00:00 | 1:00:00 | | |
| Review and edit FFCL reply | 1/10/2023 | 0:30:00 | 0:30:00 | | |
| Legal research for FFCL reply brief | 1/11/2023 | 0:52:00 | 0:52:00 | | |
| Confer with litigation team re: litigation strategy moving forward | 4/11/2023 | 0:23:00 | 0:23:00 | | |
| Review and organize file | 10/24/2023 | 0:55:00 | 0:55:00 | | |
| Confer with litigation team re: motion for attorney's fees | 10/24/2023 | 0:20:00 | 0:20:00 | | |
| Research timing for appeals and fee petitions; draft memo re same | 11/7/2023 | 0:53:02 | 0:53:02 | | |
| Review and organize file | 11/7/2023 | 0:17:22 | 0:17:22 | | |
| Conduct legal research re: affidavits in support of fee motion | 11/7/2023 | 0:35:19 | 0:35:19 | | |
| Confer with PJI trial team re: task list and implementation of remedial order | 11/7/2023 | 0:25:00 | 0:25:00 | | |
| Confer with trial team re: litigation strategy | 11/8/2023 | 0:50:00 | 0:50:00 | | |
| Draft organizational affidavits in support of Plaintiffs' motion for fees | 11/8/2023 | 3:05:15 | 3:05:15 | | |
| Conduct research regarding reasonable attorneys' fees | 11/9/2023 | 0:28:23 | 0:28:23 | | |
| Conduct research regarding reasonable attorneys' fees | 11/9/2023 | 0:44:00 | 0:44:00 | | |
| Compile and organize timesheets for fee petition; confer with S. Bosalavage re: same | 11/10/2023 | 1:10:00 | 1:10:00 | | |
| Gather and organize spreadsheet of attorney and staff billable time; confer with S. Bosalavage re: same | 11/10/2023 | 1:45:00 | 1:45:00 | | |
| Confer via email with S. Kennedy re fee petition | 11/11/2023 | 0:06:26 | 0:06:26 | | |
| Compile and organize timesheets for fee petition | 11/11/2023 | 0:28:33 | 0:28:33 | | |
| Conduct legal research re: fee petition | 11/11/2023 | 0:56:15 | 0:56:15 | | |
| Review contemporaneous billing records | 11/11/2023 | 0:06:10 | 0:06:10 | | |

| | | | |
|---|---|---|---|
| Compile and organize timesheets for fee petition | 11/11/2023 | 0:07:29 | 0:07:29 |
| Review and organize contemporaneous billing records | 11/11/2023 | 1:12:00 | 1:12:00 |
| Review memo for fees and costs; conduct research re same | 11/12/2023 | 0:47:23 | 0:47:23 |
| Review and edit memo for fees and costs; conduct research re same | 11/12/2023 | 4:48:00 | 4:48:00 |
| Review memo for fees and costs; conduct research re same | 11/12/2023 | 2:03:00 | 2:03:00 |
| Conduct legal research and draft fee petition | 11/13/2023 | 0:59:21 | 0:59:21 |
| Conduct legal research and draft fee petition | 11/13/2023 | 0:40:16 | 0:40:16 |
| Confer with trial team re: litigation strategy and fee petition | 11/13/2023 | 0:35:00 | 0:35:00 |
| Conduct legal research and draft fee petition | 11/13/2023 | 1:03:27 | 1:03:27 |
| Conduct legal research re reasonable attorneys' fees; draft fee petition | 11/13/2023 | 3:04:00 | 3:04:00 |
| Review and organize contemporaneous billing records; confer with S. Bosalavege re: same | 11/13/2023 | 0:45:00 | 0:45:00 |
| Review and organize contemporaneous billing records for former PJI staff | 11/13/2023 | 0:58:00 | 0:58:00 |
| Review and edit background section of fee petition | 11/14/2023 | 0:05:43 | 0:05:43 |
| Organize list of current opposing counsel; Correspondence with opposing counsel re: meet and confer re: special masters | 11/14/2023 | 0:12:06 | 0:12:06 |
| Confer with team re: fee petition tasks | 11/14/2023 | 0:06:40 | 0:06:40 |
| Conduct legal research re: fee petition | 11/14/2023 | 0:16:35 | 0:16:35 |
| Review and organize contemporaneous billing records | 11/14/2023 | 0:55:42 | 0:55:42 |
| Draft legal argument section of memorandum in support of fees | 11/14/2023 | 4:31:13 | 4:31:13 |
| Review and organize contemporaneous billing records | 11/14/2023 | 0:00:36 | 0:00:36 |
| Review and organize contemporaneous billing records | 11/14/2023 | 0:00:03 | 0:00:03 |
| Review and organize contemporaneous billing records | 11/14/2023 | 0:16:50 | 0:16:50 |
| Conduct legal research re: PLRA fees | 11/14/2023 | 1:19:00 | 1:19:00 |
| Review legal authority setting reasonable attorney's fees in the market; draft memo section re: same | 11/15/2023 | 0:55:00 | 0:55:00 |
| Confer with S. Bosalavage re: fee petition and litigation strategy | 11/15/2023 | 0:39:00 | 0:39:00 |
| Review legal authority setting reasonable attorney's fees in the market; draft memo section re: same | 11/15/2023 | 0:00:03 | 0:00:03 |
| Review legal authority setting reasonable attorney's fees in the market; draft memo section re: same | 11/15/2023 | 1:41:59 | 1:41:59 |

| | | | |
|---|---|---|---|
| Conduct legal research re: recoverable costs | 11/15/2023 | 0:10:19 | 0:10:19 |
| Conduct legal research re: recoverable costs | 11/15/2023 | 0:22:17 | 0:22:17 |
| Review research memo by S. Bosalavage re: expert fees; conduct legal research re: same | 11/15/2023 | 1:17:30 | 1:17:30 |
| Draft memo re: expert fees under the ADA | 11/15/2023 | 2:02:48 | 2:02:48 |
| Review and organize case file; confer with S. Bosalavege re same | 11/16/2023 | 0:10:05 | 0:10:05 |
| Revise fee petition | 11/16/2023 | 0:08:00 | 0:08:00 |
| Revise fee petition | 11/16/2023 | 2:50:57 | 2:50:57 |
| | | | |
| Conduct legal research re: statutory interpretation; draft memo re same | 11/16/2023 | 0:34:11 | 0:34:11 |
| Conduct legal research re: statutory basis for recovering costs | 11/16/2023 | 0:03:00 | 0:03:00 |
| Conduct legal research re: statutory basis for recovering costs | 11/16/2023 | 0:36:09 | 0:36:09 |
| Conduct legal research re: statutory basis for recovering costs | 11/16/2023 | 0:50:32 | 0:50:32 |
| | | | |
| Conduct legal research re: service awards; draft fee petition re: same | 11/16/2023 | 0:53:00 | 0:53:00 |
| Revising motion for fees | 11/17/2023 | 0:04:30 | 0:04:30 |
| Draft introduction for memo in support of fees | 11/17/2023 | 0:21:33 | 0:21:33 |
| Revise motion for fees | 11/17/2023 | 0:42:23 | 0:42:23 |
| Revise motion for fees | 11/17/2023 | 3:19:41 | 3:19:41 |
| Edit motion for fees | 11/17/2023 | 0:43:03 | 0:43:03 |
| Edit motion for fees | 11/17/2023 | 0:00:03 | 0:00:03 |
| Edit motion for fees | 11/17/2023 | 0:00:12 | 0:00:12 |
| Edit cost section of memo; conduct legal research re: same | 11/18/2023 | 1:04:04 | 1:04:04 |
| | | | |
| Conduct legal research re: service awards for class representatives | 11/18/2023 | 1:05:00 | 1:05:00 |
| Revise and edit affidavit in support of fee petition | 11/18/2023 | 3:10:00 | 3:10:00 |
| Revise and edit affidavit in support of fee petition | 11/18/2023 | 0:00:02 | 0:00:02 |
| Revise and edit affidavit in support of fee petition | 11/20/2023 | 0:09:28 | 0:09:28 |
| Review Motion to Stay | 11/20/2023 | 0:09:20 | 0:09:20 |
| Review and edit opposition to motion to expedite | 11/21/2023 | 0:08:38 | 0:08:38 |
| Review and adjust expert cost calculations | 11/27/2023 | 0:36:10 | 0:36:10 |
| Review and cross-check timesheets for fee petition | 11/27/2023 | 0:40:41 | 0:40:41 |
| Draft motion for fees | 11/27/2023 | 0:06:09 | 0:06:09 |
| Draft exhibit list for fee petition | 11/27/2023 | 0:11:23 | 0:11:23 |

| | | | |
|---|---|---|---|
| Review caselaw re: exercising judgment re billable hours | 11/27/2023 | 0:09:58 | 0:09:58 |
| Review and edit affidavits | 11/27/2023 | 1:07:17 | 1:07:17 |
| Edit affidavit in support of motion for fees | 11/27/2023 | 0:09:32 | 0:09:32 |
| Edit Denson declaration in support of fee petition | 11/27/2023 | 0:14:23 | 0:14:23 |
| Organize exhibits in support of fee petition | 11/27/2023 | 0:04:53 | 0:04:53 |
| Review and integrate edits to memo in support of fee petition | 11/28/2023 | 1:00:56 | 1:00:56 |
| Conduct legal research re multipliers | 11/28/2023 | 0:05:36 | 0:05:36 |
| | | | |
| Editing memo in support of fees; confering with S.Bosalavage re: same | 11/28/2023 | 0:08:55 | 0:08:55 |
| Confer with S.Bosalavage re: fee petition and related tasks | 11/28/2023 | 0:30:41 | 0:30:41 |
| Organize case file | 11/28/2023 | 0:02:55 | 0:02:55 |
| Confer with D. Wyman re: research tasks for fee petition | 11/28/2023 | 0:09:41 | 0:09:41 |
| Conduct legal research re: fee shifting statutes | 11/28/2023 | 0:38:00 | 0:38:00 |
| Conduct legal research re: fee shifting statutes | 11/28/2023 | 1:12:13 | 1:12:13 |
| Review and integrate edits to memo in support of fee petition | 11/29/2023 | 0:40:40 | 0:40:40 |
| Review and integrate edits to memo in support of fee petition | 11/29/2023 | 0:00:03 | 0:00:03 |
| Review and integrate edits to memo in support of fee petition | 11/29/2023 | 0:28:25 | 0:28:25 |
| | | | |
| Confer with trial team re: litigation strategy and outstanding tasks | 11/29/2023 | 1:40:30 | 1:40:30 |
| Draft email to opposing counsel re: special masters | 11/29/2023 | 0:05:47 | 0:05:47 |
| Draft motion for indicative ruling | 11/30/2023 | 4:23:40 | 4:23:40 |
| Update Denson Declaration for fees petition | 12/1/2023 | 0:08:59 | 0:08:59 |
| Review edits to motion for indicative ruling; confer with trial team re: same | 12/1/2023 | 0:06:13 | 0:06:13 |
| Conduct legal research re: motion to stay (CA5) | 12/1/2023 | 3:00:02 | 3:00:02 |
| | | 90:17:09 | 90:17:09 |
| | | 90.3 | 90.3 |

# EXHIBIT 2D:

# NAVALANCE BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Lewis affidavit | 7/6/2021 | 0:11:08 | 0:11:08 | | |
| Call with named Plaintiff (with follow up email) | 9/27/2021 | 0:30:00 | 0:30:00 | | |
| | | 0:41:08 | 0:41:08 | | |
| | | 0.7 | 0.7 | | |
| Deposition Defense Prep (review of materials) | 2/18/2022 | 2:34:00 | 2:34:00 | | |
| Deposition Defense Prep (team meeting/training) | 2/22/2022 | 1:00:00 | 1:00:00 | | |
| Defend Class Member depositions - E. Washington and J. Price | 3/3/2022 | 3:44:11 | 3:44:11 | | |
| Defend Class Member depositions - P. Barnes | 3/4/2022 | 1:20:22 | 1:20:22 | | |
| Lewis - deposition review | 4/26/2022 | 0:51:30 | 0:51:30 | | |
| Travel to BR for trial | 6/12/2022 | 1:30:00 | | | 1:30:00 |
| Lewis trial | 6/13/2022 | 9:00:00 | 9:00:00 | | |
| Lewis team meeting | 6/13/2022 | 1:00:00 | 1:00:00 | | |
| Assist with witness prep | 6/13/2022 | 1:32:00 | 1:32:00 | | |
| Lewis trial | 6/14/2022 | 9:00:00 | 9:00:00 | | |
| Lewis team meeting | 6/14/2022 | 1:00:00 | 1:00:00 | | |
| Assist with witness prep | 6/14/2022 | 1:38:00 | 1:38:00 | | |
| Lewis trial | 6/15/2022 | 9:00:00 | 9:00:00 | | |
| Lewis team meeting | 6/15/2022 | 1:00:00 | 1:00:00 | | |
| Travel from BR for trial | 6/15/2022 | 1:52:00 | | | 1:52:00 |
| | | 46:02:03 | 42:40:03 | 0 | 3:22:00 |
| | | 46 | 42.7 | | 3.4 |

# EXHIBIT 2E:

## REINGOLD BILLING RECORDS

| Description | Date | All Hours | Non-ADA, non-travel hours Hours | ADA hours | Travel |
|---|---|---|---|---|---|
| Prepare to defend depositions of class members | 2/22/2022 | 1:00:00 | 1:00:00 | | |
| Prepare to defend depositions of class members | 2/23/2022 | 1:00:00 | 1:00:00 | | |
| Prepare to defend depositions of class members | 2/23/2022 | 1:00:00 | 1:00:00 | | |
| Prepare to defend depositions of class members | 2/23/2022 | 0:19:00 | 0:19:00 | | |
| Prepare to defend depositions of class members | 2/24/2022 | 1:00:00 | 1:00:00 | | |
| Prepare to defend depositions of class members | 2/25/2022 | 1:05:00 | 1:05:00 | | |
| Defend deposition of class member JeanPaul Creppel | 3/2/2022 | 1:15:00 | | 1:15:00 | |
| Second chaired deposition defense of class member Derrick Martin | 3/3/2022 | 1:13:52 | 1:13:52 | | |
| Defend deposition of class member Michael Videau | 3/4/2022 | 0:40:00 | 0:40:00 | | |
| Defend deposition of class member Michael Videau | 3/4/2022 | 0:16:55 | 0:16:55 | | |
| Read Deposition Transcripts to Strategize re Witness selection | 5/2/2022 | 1:00:00 | 1:00:00 | | |
| | | | **8:34:47** | **1:15:00** | |
| | | | 8.6 | 1.3 | |

# EXHIBIT 2F:

# BOSALAVAGE BILLING RECORDS

| Description | Date | All Hours | Non-ADA, non-travel Hours | ADA Hours | Travel hours |
|---|---|---|---|---|---|
| Meeting with N. Kumar to discuss case assignments | 9/9/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with N. Kumar to discuss case assignments | 9/13/2021 | 1:00:00 | 1:00:00 | | |
| Review Pleadings | 9/14/2021 | 1:48:36 | 1:48:36 | | |
| Meeting with N. Kumar to discuss case assignments | 9/13/2021 | 1:00:00 | 1:00:00 | | |
| Research regarding ADA | 9/22/2021 | 0:12:57 | | 0:12:57 | |
| Review Pleadings | 9/22/2021 | 0:27:25 | 0:27:25 | | |
| Research regarding ADA | 9/23/2021 | 3:21:46 | | 3:21:46 | |
| Meeting with N. Kumar to discuss case assignments | 9/13/2021 | 1:00:00 | 1:00:00 | | |
| Review Opinion | 10/8/2021 | 0:13:29 | 0:13:29 | | |
| Meeting re remedy discovery plan | 10/14/2021 | 1:08:00 | 1:08:00 | | |
| Confer with named plaintiff regarding legal stragey | 10/14/2021 | 0:48:11 | 0:48:11 | | |
| Complete LSP visitation training | 10/20/2021 | 0:41:51 | 0:41:51 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 10/22/2021 | 2:56:47 | 2:56:47 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 10/22/2021 | 1:27:00 | 1:27:00 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 10/25/2021 | 0:08:48 | 0:08:48 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 10/25/2021 | 0:18:00 | 0:18:00 | | |
| Review Pleadings | 10/28/2021 | 0:31:51 | 0:31:51 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/1/2021 | 1:11:30 | 1:11:30 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/1/2021 | 0:37:23 | 0:37:23 | | |
| Confer with named plaintiff regarding legal stragey | 11/3/2021 | 0:25:00 | 0:25:00 | | |
| Meet with team re remedy discovery | 11/3/2021 | 1:35:16 | 1:35:16 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/5/2021 | 2:28:57 | 2:28:57 | | |

| Task | Date | Time | Time | Time |
|------|------|------|------|------|
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/5/2021 | 1:19:45 | 1:19:45 | |
| Prepare for LSP visit with Named Plaintiffs | 11/5/2021 | 3:04:01 | 3:04:01 | |
| Prepare for LSP visit with Named Plaintiffs | 11/8/2021 | 0:35:00 | 0:35:00 | |
| Travel to Angola for meeting with Named Plaintiffs regarding litigation strategy | 11/9/2021 | 2:30:00 | | 2:30:00 |
| Meet with with Named Plaintiffs regarding litigation | 11/9/2021 | 5:30:00 | 5:30:00 | |
| Travel to Angola for meeting with Named Plaintiffs regarding litigation strategy | 11/9/2021 | 2:17:00 | | 2:17:00 |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/10/2021 | 0:25:47 | 0:25:47 | |
| Meet with legal team | 11/15/2021 | 0:41:14 | 0:41:14 | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/17/2021 | 1:21:10 | 1:21:10 | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/18/2021 | 1:23:27 | 1:23:27 | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/19/2021 | 0:19:04 | 0:19:04 | |
| Review Lewis Supplemental Discovery from Liability to Strategize re Remedy Phase Discovery Requests | 11/22/2021 | 0:34:00 | 0:34:00 | |
| Meeting with team member | 11/22/2021 | 0:56:15 | 0:56:15 | |
| Draft Lewis remedy discovery requests | 11/22/2021 | 0:33:57 | 0:33:57 | |
| Draft Lewis remedy discovery requests | 11/22/2021 | 1:43:11 | 1:43:11 | |
| Draft Lewis remedy discovery requests | 11/23/2021 | 1:24:28 | 1:24:28 | |
| Meeting with experts re remedy phase | 11/23/2021 | 0:57:25 | 0:57:25 | |
| Draft Lewis remedy discovery requests | 11/23/2021 | 0:18:57 | 0:18:57 | |
| Draft Lewis remedy discovery requests | 11/23/2021 | 1:12:31 | 1:12:31 | |
| Seek admission to MDLA | 11/24/2021 | 0:43:40 | 0:43:40 | |
| Seek admission to MDLA | 11/24/2021 | 0:09:39 | 0:09:39 | |
| Review Pleadings | 11/24/2021 | 0:19:52 | 0:19:52 | |
| Review Pleadings | 11/24/2021 | 0:19:41 | 0:19:41 | |
| Plan visit to meet with Named Plaintiffs | 12/1/2021 | 1:10:00 | 1:10:00 | |
| Travel to Angola for meeting with Class Members for Remedy Phase investigation | 12/2/2021 | 2:44:28 | | 2:44:28 |

| | | | | |
|---|---|---|---|---|
| Meet with Class Members for Remedy Phase Investigation | 12/2/2021 | 6:13:00 | 6:13:00 | |
| Travel from Angola for meeting with Class Members for Remedy Phase investigation | 12/2/2021 | 2:58:00 | | 2:58:00 |
| PJI team meeting on Lewis | 12/3/2021 | 1:01:41 | 1:01:41 | |
| Draft Lewis remedy discovery requests | 12/3/2021 | 0:44:29 | 0:44:29 | |
| Draft Lewis remedy discovery requests | 12/3/2021 | 0:03:13 | 0:03:13 | |
| Draft Lewis remedy discovery requests | 12/3/2021 | 0:21:04 | 0:21:04 | |
| Draft Lewis remedy discovery requests | 12/5/2021 | 0:37:17 | 0:37:17 | |
| Draft Lewis remedy discovery requests | 12/5/2021 | 0:10:02 | 0:10:02 | |
| Draft Lewis remedy discovery requests | 12/6/2021 | 0:06:44 | 0:06:44 | |
| Write memo post angola trip with class members | 12/9/2021 | 1:34:26 | 1:34:26 | |
| Write memo post angola trip with class members | 12/9/2021 | 0:19:03 | 0:19:03 | |
| Investigate Remedy phase conditions | 12/10/2021 | 0:40:37 | 0:40:37 | |
| Meet with Lewis team | 12/13/2021 | 1:01:35 | 1:01:35 | |
| Lewis status conference prep | 12/13/2021 | 0:45:45 | 0:45:45 | |
| Lewis status conference prep | 12/14/2021 | 0:06:25 | 0:06:25 | |
| Lewis status conference prep | 12/15/2021 | 0:24:58 | 0:24:58 | |
| travel to status conference | 12/15/2021 | 1:44:00 | | 1:44:00 |
| status conference | 12/15/2021 | 1:00:00 | 1:00:00 | |
| travel from status conference | 12/15/2021 | 1:49:09 | | 1:49:09 |
| Draft Lewis remedy discovery requests | 12/16/2021 | 0:12:00 | 0:12:00 | |
| Meet with Lewis legal team | 12/17/2021 | 0:43:01 | 0:43:01 | |
| Draft Lewis remedy discovery requests | 12/20/2021 | 0:14:25 | 0:14:25 | |
| Draft Lewis remedy discovery requests | 12/21/2021 | 0:19:41 | 12:19:45 | |
| Draft Motion | 12/21/2021 | 0:48:57 | 0:48:57 | |
| File Motion | 12/22/2021 | 0:20:00 | 0:20:00 | |
| Research re intervening circumstances | 12/23/2021 | 0:20:26 | 0:20:26 | |
| | | **81:37:17** | **76:00:01** | **3:34** | **14:02:37** |
| | | **81.6** | **76.0** | **3.6** | **14.0** |
| Research re intervening circumstances | 1/5/2022 | 0:13:59 | 0:13:59 | |
| Meet with Lewis legal team | 1/7/2022 | 1:56:20 | 1:56:20 | |
| Review discovery disclosures | 1/10/2022 | 0:14:25 | 0:14:25 | |
| Review discovery disclosures | 1/10/2022 | 0:31:22 | 0:31:22 | |
| Confer with named plaintiff regarding legal stragey | 1/11/2022 | 0:04:00 | 0:04:00 | |

| | | | | |
|---|---|---|---|---|
| Review discovery disclosures | 1/13/2022 | 3:19:24 | 3:19:24 | |
| Review discovery disclosures | 1/13/2022 | 0:29:03 | 0:29:03 | |
| Review discovery disclosures | 1/13/2022 | 0:25:06 | 0:25:06 | |
| Review discovery disclosures | 1/13/2022 | 0:19:48 | 0:19:48 | |
| Review discovery disclosures | 1/13/2022 | 0:02:07 | 0:02:07 | |
| Review discovery disclosures | 1/13/2022 | 0:09:41 | 0:09:41 | |
| Review discovery disclosures | 1/14/2022 | 0:15:41 | 0:15:41 | |
| Review discovery disclosures | 1/14/2022 | 0:47:32 | 0:47:32 | |
| Review discovery disclosures | 1/14/2022 | 0:30:00 | 0:30:00 | |
| Review discovery disclosures | 1/14/2022 | 1:27:57 | 1:27:57 | |
| Review discovery disclosures | 1/19/2022 | 1:22:00 | 1:22:00 | |
| Review discovery disclosures | 1/19/2022 | 0:46:57 | 0:46:57 | |
| Review discovery disclosures | 1/19/2022 | 0:50:09 | 0:50:09 | |
| Review discovery disclosures | 1/19/2022 | 0:16:26 | 0:16:26 | |
| Meeting with potential expert for ADA | 1/19/2022 | 1:00:48 | | 1:00:48 |
| Review discovery disclosures | 1/19/2022 | 0:12:52 | 0:12:52 | |
| Review discovery disclosures | 1/19/2022 | 0:04:09 | 0:04:09 | |
| Review discovery disclosures | 1/19/2022 | 0:38:52 | 0:38:52 | |
| Review discovery re ADA | 1/20/2022 | 1:00:00 | | 1:00:00 |
| Review discovery re ADA | 1/20/2022 | 0:04:35 | | 0:04:35 |
| Review discovery disclosures | 1/20/2022 | 0:53:02 | 0:53:02 | |
| Review discovery re ADA | 1/20/2022 | 0:00:10 | | 0:00:10 |
| Review discovery re ADA | 1/21/2022 | 1:19:32 | | 1:19:32 |
| Meet with legal team | 1/21/2022 | 1:16:00 | 1:16:00 | |
| Review discovery re ADA | 1/24/2022 | 0:19:07 | | 0:19:07 |
| Review discovery re ADA | 1/24/2022 | 0:09:19 | | 0:09:19 |
| Review discovery disclosures | 1/25/2022 | 0:25:00 | 0:25:00 | |
| Review discovery disclosures | 1/25/2022 | 0:17:27 | 0:17:27 | |
| Review discovery disclosures | 1/25/2022 | 0:19:09 | 0:19:09 | |
| Review discovery disclosures | 1/25/2022 | 0:33:00 | 0:33:00 | |
| Review correspondence to identify potential class member witnesses | 1/25/2022 | 0:33:11 | 0:33:11 | |
| Review correspondence to identify potential class member witnesses | 1/25/2022 | 0:29:42 | 0:29:42 | |

| | | | |
|---|---|---|---|
| Review correspondence to identify potential class member witnesses | 1/26/2022 | 0:36:54 | 0:36:54 |
| Draft discovery responses | 1/26/2022 | 0:39:56 | 0:39:56 |
| Review discovery disclosures | 1/26/2022 | 1:15:00 | 1:15:00 |
| Review discovery disclosures | 1/26/2022 | 3:42:00 | 3:42:00 |
| Review discovery disclosures | 1/26/2022 | 0:23:05 | 0:23:05 |
| Review discovery disclosures | 1/26/2022 | 0:39:00 | 0:39:00 |
| Review discovery disclosures | 1/27/2022 | 1:23:28 | 1:23:28 |
| Review discovery disclosures | 1/27/2022 | 0:29:03 | 0:29:03 |
| Review discovery disclosures | 1/27/2022 | 0:02:00 | 0:02:00 |
| Review discovery disclosures | 1/27/2022 | 0:51:42 | 0:51:42 |
| Review discovery disclosures | 1/28/2022 | 2:32:00 | 2:32:00 |
| Review discovery disclosures | 1/28/2022 | 0:17:49 | 0:17:49 |
| Meet with legal team | 1/28/2022 | 1:03:49 | 1:03:49 |
| Review discovery disclosures | 1/28/2022 | 0:17:43 | 0:17:43 |
| Review discovery disclosures | 1/28/2022 | 2:07:56 | 2:07:56 |
| Review discovery disclosures | 1/31/2022 | 0:16:07 | 0:16:07 |
| Review discovery disclosures | 1/31/2022 | 0:41:01 | 0:41:01 |
| Review discovery disclosures | 1/31/2022 | 4:37:05 | 4:37:05 |
| Review Pleading | 2/1/2022 | 1:08:41 | 1:08:41 |
| Identify potential class member witnesses | 2/1/2022 | 0:38:31 | 0:38:31 |
| Identify potential class member witnesses | 2/1/2022 | 1:55:12 | 1:55:12 |
| Identify potential class member witnesses | 2/1/2022 | 0:19:50 | 0:19:50 |
| Identify potential class member witnesses | 2/1/2022 | 0:32:10 | 0:32:10 |
| Identify potential class member witnesses | 2/1/2022 | 0:00:20 | 0:00:20 |
| Identify potential class member witnesses | 2/1/2022 | 0:20:14 | 0:20:14 |
| Meet with legal team with interns | 2/2/2022 | 1:00:50 | 1:00:50 |
| Review discovery disclosures-med intern project set up | 2/2/2022 | 1:04:03 | 1:04:03 |
| Identify potential class member witnesses | 2/2/2022 | 0:58:22 | 0:58:22 |
| Meet with legal team with interns | 2/2/2022 | 1:00:00 | 1:00:00 |
| Identify potential class member witnesses | 2/2/2022 | 0:20:26 | 0:20:26 |
| Identify potential class member witnesses | 2/3/2022 | 0:52:34 | 0:52:34 |
| Identify potential class member witnesses | 2/3/2022 | 0:20:37 | 0:20:37 |
| Identify potential class member witnesses | 2/3/2022 | 0:56:05 | 0:56:05 |

| | | | |
|---|---|---|---|
| Identify potential class member witnesses | 2/3/2022 | 0:17:02 | 0:17:02 |
| Review discovery disclosures | 2/3/2022 | 0:32:18 | 0:32:18 |
| Identify potential class member witnesses | 2/4/2022 | 1:39:40 | 1:39:40 |
| Meet with legal team | 2/4/2022 | 1:00:00 | 1:00:00 |
| Identify potential class member witnesses | 2/4/2022 | 0:34:33 | 0:34:33 |
| Review discovery disclosures | 2/4/2022 | 0:29:00 | 0:29:00 |
| Confer with class members about identification as witness | 2/7/2022 | 0:09:00 | 0:09:00 |
| Confer with class members about identification as witness | 2/7/2022 | 0:19:00 | 0:19:00 |
| Confer with class members about identification as witness | 2/7/2022 | 0:11:05 | 0:11:05 |
| Review discovery disclosures | 2/7/2022 | 0:13:05 | 0:13:05 |
| Review discovery disclosures | 2/7/2022 | 1:42:06 | 1:42:06 |
| Review discovery disclosures | 2/7/2022 | 0:26:12 | 0:26:12 |
| Confer with class members about identification as witness | 2/8/2022 | 0:10:53 | 0:10:53 |
| Draft motion | 2/8/2022 | 0:53:23 | 0:53:23 |
| Confer with class members about identification as witness | 2/8/2022 | 0:09:44 | 0:09:44 |
| Review discovery disclosures | 2/8/2022 | 0:53:00 | 0:53:00 |
| Confer with class members about identification as witness | 2/8/2022 | 0:10:24 | 0:10:24 |
| Review discovery disclosures | 2/8/2022 | 0:09:02 | 0:09:02 |
| Confer with class members about identification as witness | 2/8/2022 | 0:11:15 | 0:11:15 |
| Confer with class members about identification as witness | 2/8/2022 | 0:10:05 | 0:10:05 |
| Review discovery disclosures | 2/8/2022 | 0:01:55 | 0:01:55 |
| Confer with class members about identification as witness | 2/8/2022 | 0:16:42 | 0:16:42 |
| Review discovery disclosures | 2/8/2022 | 0:18:48 | 0:18:48 |
| Review discovery disclosures | 2/10/2022 | 0:01:00 | 0:01:00 |
| Review discovery disclosures | 2/10/2022 | 1:32:00 | 1:32:00 |
| Meet with legal team | 2/10/2022 | 1:00:09 | 1:00:09 |
| Meet with legal team f/u | 2/10/2022 | 1:24:40 | 1:24:40 |
| Confer with class members about identification as witness | 2/10/2022 | 0:12:00 | 0:12:00 |
| Review discovery disclosures | 2/10/2022 | 0:11:00 | 0:11:00 |
| Review discovery disclosures | 2/10/2022 | 1:00:00 | 1:00:00 |
| Meeting re remedy discovery plan | 2/11/2022 | 0:24:00 | 0:24:00 |
| Draft response to discovery requests | 2/11/2022 | 1:23:53 | 1:23:53 |
| Draft response to discovery requests | 2/11/2022 | 0:37:36 | 0:37:36 |
| Draft response to discovery requests | 2/11/2022 | 2:57:07 | 2:57:07 |

| | | | |
|---|---|---|---|
| Confer with class members about identification as witness | 2/11/2022 | 0:11:35 | 0:11:35 |
| Draft response to discovery requests | 2/11/2022 | 0:29:00 | 0:29:00 |
| Confer with class members about identification as witness | 2/11/2022 | 0:12:12 | 0:12:12 |
| Draft response to discovery requests | 2/11/2022 | 0:22:00 | 0:22:00 |
| Draft response to discovery requests | 2/11/2022 | 0:23:22 | 0:23:22 |
| Draft response to discovery requests | 2/11/2022 | 0:00:20 | 0:00:20 |
| Draft response to discovery requests | 2/11/2022 | 0:34:00 | 0:34:00 |
| Draft response to discovery requests | 2/14/2022 | 0:46:04 | 0:46:04 |
| Draft response to discovery requests | 2/14/2022 | 1:31:16 | 1:31:16 |
| Draft response to discovery requests | 2/14/2022 | 0:04:00 | 0:04:00 |
| Draft response to discovery requests | 2/14/2022 | 1:37:24 | 1:37:24 |
| Identify potential class member witnesses | 2/14/2022 | 0:20:16 | 0:20:16 |
| Draft response to discovery requests | 2/14/2022 | 0:50:00 | 0:50:00 |
| Draft response to discovery requests | 2/14/2022 | 0:12:52 | 0:12:52 |
| Review pleading | 2/15/2022 | 0:46:43 | 0:46:43 |
| Review discovery disclosures | 2/15/2022 | 0:16:38 | 0:16:38 |
| Review discovery disclosures | 2/15/2022 | 0:08:19 | 0:08:19 |
| Identify potential class member witnesses | 2/15/2022 | 0:09:07 | 0:09:07 |
| Review discovery disclosures | 2/15/2022 | 0:54:34 | 0:54:34 |
| Review pleading | 2/15/2022 | 0:08:40 | 0:08:40 |
| Review discovery disclosures | 2/15/2022 | 0:30:28 | 0:30:28 |
| Lewis logistics | 2/15/2022 | 0:12:45 | 0:12:45 |
| Draft response to discovery requests | 2/15/2022 | 0:53:33 | 0:53:33 |
| Identify potential class member witnesses | 2/15/2022 | 0:25:57 | 0:25:57 |
| Review discovery disclosures | 2/16/2022 | 0:08:59 | 0:08:59 |
| Identify potential class member witnesses | 2/16/2022 | 0:51:01 | 0:51:01 |
| Review discovery disclosures | 2/16/2022 | 1:47:56 | 1:47:56 |
| Meet and Confer with opposing counsel | 2/16/2022 | 0:40:07 | 0:40:07 |
| Review discovery disclosures | 2/16/2022 | 1:13:55 | 1:13:55 |
| Review pleading | 2/16/2022 | 0:12:21 | 0:12:21 |
| Draft response to discovery requests | 2/17/2022 | 1:24:03 | 1:24:03 |
| Draft response to discovery requests | 2/17/2022 | 5:17:11 | 5:17:11 |
| Identify potential class member witnesses | 2/17/2022 | 0:53:27 | 0:53:27 |
| Review pleading | 2/17/2022 | 0:04:10 | 0:04:10 |

| | | | |
|---|---|---|---|
| Identify potential class member witnesses | 2/18/2022 | 0:14:00 | 0:14:00 |
| Review discovery disclosures | 2/18/2022 | 1:47:02 | 1:47:02 |
| Review discovery disclosures | 2/18/2022 | 0:18:34 | 0:18:34 |
| Review discovery disclosures | 2/18/2022 | 0:28:47 | 0:28:47 |
| Review discovery disclosures | 2/18/2022 | 0:26:00 | 0:26:00 |
| Meet with legal team | 2/18/2022 | 1:27:13 | 1:27:13 |
| Review discovery disclosures | 2/18/2022 | 2:01:11 | 2:01:11 |
| Review discovery disclosures | 2/21/2022 | 0:27:06 | 0:27:06 |
| Review pleading | 2/21/2022 | 1:03:04 | 1:03:04 |
| Identify potential class member witnesses | 2/21/2022 | 0:10:08 | 0:10:08 |
| Review pleading | 2/21/2022 | 0:20:00 | 0:20:00 |
| Meet with PJI team member | 2/21/2022 | 0:47:58 | 0:47:58 |
| Review pleading | 2/21/2022 | 1:57:53 | 1:57:53 |
| Preare for site visit | 2/21/2022 | 0:08:21 | 0:08:21 |
| Review pleading | 2/21/2022 | 0:28:00 | 0:28:00 |
| Review pleading | 2/22/2022 | 0:32:41 | 0:32:41 |
| Identify potential class member witnesses | 2/22/2022 | 1:00:38 | 1:00:38 |
| Identify potential class member witnesses | 2/22/2022 | 0:01:18 | 0:01:18 |
| Review pleading | 2/22/2022 | 1:09:00 | 1:09:00 |
| Prepare for defending class member depositions | 2/22/2022 | 2:34:00 | 2:34:00 |
| Prepare for defending class member depositions | 2/22/2022 | 1:25:47 | 1:25:47 |
| Prepare for defending class member depositions | 2/23/2022 | 0:26:00 | 0:26:00 |
| Prepare for defending class member depositions | 2/23/2022 | 1:28:10 | 1:28:10 |
| Prepare for defending class member depositions | 2/23/2022 | 5:03:50 | 5:03:50 |
| Prepare for defending class member depositions | 2/23/2022 | 0:14:00 | 0:14:00 |
| Review discovery disclosures | 2/24/2022 | 0:03:11 | 0:03:11 |
| Review discovery disclosures | 2/24/2022 | 0:34:44 | 0:34:44 |
| In-person meeting with co-counsel | 2/24/2022 | 2:00:00 | 2:00:00 |
| Identify potential class member witnesses | 2/24/2022 | 1:25:00 | 1:25:00 |
| Identify potential class member witnesses | 2/24/2022 | 0:21:10 | 0:21:10 |
| Prepare for defending class member depositions | 2/25/2022 | 1:59:21 | 1:59:21 |
| Review pleading | 2/25/2022 | 0:33:53 | 0:33:53 |
| Review pleading | 2/25/2022 | 0:44:18 | 0:44:18 |
| Meet with legal team | 2/25/2022 | 1:29:00 | 1:29:00 |

| | | | | |
|---|---|---|---|---|
| Draft response to discovery requests | 2/25/2022 | 1:30:00 | 1:30:00 | |
| Prepare for defending class member depositions | 2/25/2022 | 0:42:08 | 0:42:08 | |
| Draft response to discovery requests | 2/25/2022 | 1:02:26 | 1:02:26 | |
| Prepare for defending class member depositions | 2/28/2022 | 3:09:00 | 3:09:00 | |
| Prepare for defending class member depositions | 3/1/2022 | 0:22:33 | 0:22:33 | |
| Prepare for defending class member depositions | 3/2/2022 | 0:47:00 | 0:47:00 | |
| Defend deposition for class member Charles Butler | 3/2/2022 | 1:04:00 | 1:04:00 | |
| Review discovery disclosures | 3/2/2022 | 0:58:15 | 0:58:15 | |
| Prepare for defending class member depositions | 3/2/2022 | 0:12:16 | 0:12:16 | |
| Prepare for defending class member depositions | 3/2/2022 | 0:20:58 | 0:20:58 | |
| Call with experts | 3/2/2022 | 1:12:21 | 1:12:21 | |
| Review discovery disclosures | 3/2/2022 | 0:20:14 | 0:20:14 | |
| Prepare for defending class member depositions | 3/2/2022 | 0:12:28 | 0:12:28 | |
| Second chair defending class member deposition of | 3/2/2022 | 0:51:00 | | 0:51:00 |
| Prepare for defending class member depositions | 3/2/2022 | 1:09:44 | 1:09:44 | |
| Draft response to discovery requests | 3/2/2022 | 0:26:55 | 0:26:55 | |
| Review physical barriers ADA settlement | 3/3/2022 | 0:54:09 | | 0:54:09 |
| Review discovery disclosures | 3/3/2022 | 0:30:20 | 0:30:20 | |
| Review discovery disclosures | 3/3/2022 | 1:55:34 | 1:55:34 | |
| Draft response to discovery requests | 3/3/2022 | 0:20:41 | 0:20:41 | |
| Prepare for defending class member depositions | 3/3/2022 | 1:06:15 | 1:06:15 | |
| Prepare for defending class member depositions | 3/4/2022 | 1:16:00 | 1:16:00 | |
| Defend deposition for class member: Phillip Barnes | 3/4/2022 | 0:45:00 | 0:45:00 | |
| Prepare for depositions of defendants | 3/4/2022 | 1:19:32 | 1:19:32 | |
| Prepare for depositions of defendants | 3/4/2022 | 0:23:18 | 0:23:18 | |
| call with experts | 3/4/2022 | 1:59:00 | 1:59:00 | |
| Meet with legal team | 3/4/2022 | 1:10:00 | 1:10:00 | |
| Follow up tasks from expert call | 3/4/2022 | 0:29:45 | 0:29:45 | |
| Prepare for depositions of defendants | 3/4/2022 | 0:17:00 | 0:17:00 | |
| Prepare for depositions of defendants | 3/5/2022 | 1:07:09 | 1:07:09 | |
| Prepare for depositions of defendants | 3/5/2022 | 0:11:24 | 0:11:24 | |
| Prepare for depositions of defendants | 3/5/2022 | 0:30:28 | 0:30:28 | |
| Prepare for depositions of defendants | 3/5/2022 | 0:11:00 | 0:11:00 | |
| Prepare for depositions of defendants | 3/6/2022 | 1:03:00 | 1:03:00 | |

| | | | |
|---|---|---|---|
| Call with named plaintiff | 3/7/2022 | 0:16:15 | 0:16:15 |
| Review discovery disclosures | 3/7/2022 | 0:13:18 | 0:13:18 |
| Prepare for depositions of defendents | 3/7/2022 | 0:30:00 | 0:30:00 |
| Prepare for depositions of defendents | 3/7/2022 | 0:15:13 | 0:15:13 |
| Prepare for site visit | 3/7/2022 | 0:35:22 | 0:35:22 |
| Review discovery disclosures | 3/7/2022 | 0:07:02 | 0:07:02 |
| Prepare for site visit | 3/7/2022 | 0:34:09 | 0:34:09 |
| Correspondence with class member | 3/7/2022 | 0:17:45 | 0:17:45 |
| Prepare for depositions of defendents | 3/7/2022 | 1:03:27 | 1:03:27 |
| Lewis site visit logistics | 3/7/2022 | 0:17:33 | 0:17:33 |
| Prepare for depositions of defendents | 3/7/2022 | 0:50:42 | 0:50:42 |
| Prepare for depositions of defendents | 3/7/2022 | 1:24:26 | 1:24:26 |
| Prepare for depositions of defendents | 3/7/2022 | 0:11:48 | 0:11:48 |
| Prepare for depositions of defendents | 3/8/2022 | 0:51:58 | 0:51:58 |
| Attend and Assist Stayce Rodrigue Deposition | 3/8/2022 | 4:02:06 | 4:02:06 |
| Prepare for depositions of defendents | 3/8/2022 | 0:24:03 | 0:24:03 |
| Prepare for depositions of defendents | 3/8/2022 | 0:48:16 | 0:48:16 |
| Prepare for site visit | 3/8/2022 | 0:00:00 | 0:00:00 |
| Prepare for site visit | 3/8/2022 | 0:14:47 | 0:14:47 |
| Prepare for depositions of defendents | 3/8/2022 | 0:28:52 | 0:28:52 |
| Draft motion to compel | 3/8/2022 | 0:31:00 | 0:31:00 |
| Prepare for depositions of defendents | 3/8/2022 | 0:25:24 | 0:25:24 |
| Prepare for depositions of defendents | 3/9/2022 | 0:09:24 | 0:09:24 |
| Prepare for depositions of defendents | 3/9/2022 | 0:15:27 | 0:15:27 |
| Attend and assist Deposition of Warden Hooper | 3/9/2022 | 4:29:00 | 4:29:00 |
| Prepare for depositions of defendents | 3/9/2022 | 0:53:24 | 0:53:24 |
| Review discovery disclosures | 3/9/2022 | 0:49:51 | 0:49:51 |
| Prepare for depositions of defendents | 3/9/2022 | 1:35:27 | 1:35:27 |
| Prepare for depositions of defendents | 3/10/2022 | 1:09:00 | 1:09:00 |
| Review physical barriers ADA settlement and prep for 30b6 ADA depo | 3/10/2022 | 4:10:07 | | 4:10:07 |
| Prepare for depositions of defendents | 3/10/2022 | 1:15:04 | 1:15:04 |
| Call with Named Plaintiff family member | 3/10/2022 | 0:35:59 | 0:35:59 |
| Prepare for depositions of defendents | 3/10/2022 | 0:07:42 | 0:07:42 |

| | | | |
|---|---|---|---|
| Review discovery disclosures | 3/10/2022 | 0:36:01 | 0:36:01 |
| Prepare for depositions of defendents | 3/10/2022 | 0:00:58 | 0:00:58 |
| Meet with legal team | 3/11/2022 | 1:00:00 | 1:00:00 |
| Prepare for depositions of defendents | 3/11/2022 | 0:19:42 | 0:19:42 |
| Onboard med intern to review medical records | 3/11/2022 | 0:48:36 | 0:48:36 |
| Review discovery disclosures | 3/11/2022 | 0:01:10 | 0:01:10 |
| Review discovery disclosures | 3/11/2022 | 0:43:35 | 0:43:35 |
| Call with class member | 3/11/2022 | 0:18:10 | 0:18:10 |
| File motion to enroll | 3/11/2022 | 1:07:57 | 1:07:57 |
| Review discovery disclosures | 3/11/2022 | 2:26:43 | 2:26:43 |
| Review discovery disclosures | 3/11/2022 | 0:13:25 | 0:13:25 |
| File motion to enroll | 3/11/2022 | 0:01:56 | 0:01:56 |
| Review discovery disclosures | 3/11/2022 | 0:11:55 | 0:11:55 |
| Prepare for defending class member depositions | 3/11/2022 | 0:01:47 | 0:01:47 |
| Review discovery disclosures | 3/11/2022 | 0:16:51 | 0:16:51 |
| Review discovery disclosures | 3/13/2022 | 0:17:59 | 0:17:59 |
| Prepare for defending class member depositions | 3/14/2022 | 0:25:04 | 0:25:04 |
| Review discovery disclosures | 3/14/2022 | 0:30:07 | 0:30:07 |
| Prepare for defending class member depositions | 3/14/2022 | 0:06:34 | 0:06:34 |
| File motion to enroll | 3/14/2022 | 0:25:33 | 0:25:33 |
| Prepare for defending class member depositions | 3/14/2022 | 0:00:01 | 0:00:01 |
| Defend deposition for Named Plaintiff | 3/14/2022 | 1:06:09 | 1:06:09 |
| Prepare for defendants depositions | 3/14/2022 | 0:08:57 | 0:08:57 |
| filing motion to enroll | 3/14/2022 | 0:30:00 | 0:30:00 |
| filing motion to enroll | 3/14/2022 | 0:09:25 | 0:09:25 |
| Prepare for defendants depositions | 3/14/2022 | 0:18:46 | 0:18:46 |
| Review discovery disclosures | 3/14/2022 | 0:22:36 | 0:22:36 |
| Prepare for site visit | 3/14/2022 | 0:25:27 | 0:25:27 |
| Correspondence with class member | 3/14/2022 | 0:47:04 | 0:47:04 |
| Preare for site visit | 3/14/2022 | 1:35:22 | 1:35:22 |
| Correspondence with class member | 3/14/2022 | 0:13:38 | 0:13:38 |
| Review discovery disclosures | 3/15/2022 | 0:51:51 | 0:51:51 |
| Training on depositions | 3/15/2022 | 0:28:00 | 0:28:00 |
| Review discovery disclosures | 3/15/2022 | 0:02:49 | 0:02:49 |

| | | | |
|---|---|---|---|
| Correspondence with class member | 3/15/2022 | 0:15:37 | 0:15:37 |
| Prepare for defendants depositions | 3/15/2022 | 1:53:16 | 1:53:16 |
| Calls with class member and named plaintiff | 3/15/2022 | 1:04:08 | 1:04:08 |
| Review discovery disclosures | 3/15/2022 | 0:29:04 | 0:29:04 |
| Correspondence with class member | 3/15/2022 | 1:57:12 | 1:57:12 |
| Prepare for site visit | 3/15/2022 | 0:35:00 | 0:35:00 |
| Prepare for site visit | 3/16/2022 | 0:28:03 | 0:28:03 |
| Review discovery disclosures | 3/16/2022 | 1:06:48 | 1:06:48 |
| Prepare for trial logistics | 3/16/2022 | 0:34:24 | 0:34:24 |
| Correspondence with class member | 3/16/2022 | 0:39:49 | 0:39:49 |
| Prepare for defendants depositions | 3/16/2022 | 1:07:56 | 1:07:56 |
| Prepare for defendants depositions | 3/16/2022 | 0:50:00 | 0:50:00 |
| Prepare for defendants depositions | 3/16/2022 | 0:57:00 | 0:57:00 |
| Digest discovery disclosures | 3/16/2022 | 1:46:52 | 1:46:52 |
| Prepare for defendants depositions | 3/17/2022 | 0:14:16 | 0:14:16 |
| Prepare records for expert review | 3/17/2022 | 0:20:09 | 0:20:09 |
| Call with class member | 3/17/2022 | 0:13:40 | 0:13:40 |
| Call with class member | 3/17/2022 | 0:24:37 | 0:24:37 |
| Call with Named Plaintiff | 3/17/2022 | 0:12:08 | 0:12:08 |
| Correspondence with class member | 3/17/2022 | 0:41:30 | 0:41:30 |
| Review discovery disclosures | 3/17/2022 | 1:02:00 | 1:02:00 |
| Prepare filing | 3/17/2022 | 0:26:57 | 0:26:57 |
| Prepare for defendants depositions | 3/18/2022 | 0:01:06 | 0:01:06 |
| Lewis site visit logistics | 3/18/2022 | 0:11:23 | 0:11:23 |
| Prepare for defendants depositions | 3/18/2022 | 0:38:00 | 0:38:00 |
| Call with class member | 3/18/2022 | 0:10:32 | 0:10:32 |
| Prepare for defendants depositions | 3/18/2022 | 1:53:00 | 1:53:00 |
| Prepare for defendants depositions | 3/18/2022 | 1:10:00 | 1:10:00 |
| Meet with legal team | 3/18/2022 | 2:00:12 | 2:00:12 |
| Prepare for defendants depositions | 3/18/2022 | 1:49:48 | 1:49:48 |
| Review discovery disclosures organization | 3/19/2022 | 1:30:00 | 1:30:00 |
| Prepare for defendants depositions | 3/20/2022 | 0:18:58 | 0:18:58 |
| Prepare for defendants depositions | 3/20/2022 | 0:13:38 | 0:13:38 |
| Call with class member family member | 3/21/2022 | 0:25:11 | 0:25:11 |

| | | | |
|---|---|---|---|
| Prepare for defendants depositions | 3/21/2022 | 0:28:57 | 0:28:57 |
| Prepare for defendants depositions | 3/21/2022 | 3:05:45 | 3:05:45 |
| Prepare for defendants depositions | 3/21/2022 | 0:00:05 | 0:00:05 |
| Prepare for defendants depositions | 3/21/2022 | 0:40:08 | 0:40:08 |
| Research re sanctions motion | 3/21/2022 | 3:30:00 | 3:30:00 |
| Prepare for defendants depositions | 3/21/2022 | 1:01:00 | 1:01:00 |
| Prepare for defendants depositions | 3/22/2022 | 0:13:30 | 0:13:30 |
| Research re sanctions motion | 3/22/2022 | 0:54:32 | 0:54:32 |
| Prepare for defendants depositions | 3/22/2022 | 0:18:00 | 0:18:00 |
| Draft motions re santions | 3/22/2022 | 5:19:45 | 5:19:45 |
| Draft motions re santions | 3/22/2022 | 0:06:24 | 0:06:24 |
| Draft motions re santions | 3/22/2022 | 1:28:40 | 1:28:40 |
| Prepare for defendants depositions | 3/22/2022 | 0:36:44 | 0:36:44 |
| Prepare for defendants depositions | 3/22/2022 | 0:01:33 | 0:01:33 |
| Prepare for defendants depositions | 3/22/2022 | 0:35:55 | 0:35:55 |
| Prepare for site visit | 3/23/2022 | 0:22:31 | 0:22:31 |
| Review discovery disclosures | 3/23/2022 | 0:08:30 | 0:08:30 |
| Prepare for defendants depositions | 3/23/2022 | 0:24:00 | 0:24:00 |
| Second Chair deposition of Jeremedy Deaduex | 3/23/2022 | 2:01:52 | 2:01:52 |
| Prepare for defendants depositions | 3/23/2022 | 2:10:18 | 2:10:18 |
| Prepare for and take deposition of Robert Bordelon | 3/23/2022 | 1:53:00 | 1:53:00 |
| Prepare for defendants depositions | 3/23/2022 | 0:35:16 | 0:35:16 |
| Prepare for defendants depositions | 3/24/2022 | 0:56:30 | 0:56:30 |
| Review expert report | 3/24/2022 | 1:01:52 | 1:01:52 |
| Review expert report | 3/24/2022 | 0:08:49 | 0:08:49 |
| Prepare for defendants depositions | 3/24/2022 | 0:40:20 | 0:40:20 |
| Review discovery disclosures | 3/24/2022 | 0:19:31 | 0:19:31 |
| File public records requests for nurses discplinary | 3/24/2022 | 1:00:34 | 1:00:34 |
| Filing letters from class members | 3/24/2022 | 0:09:51 | 0:09:51 |
| Prepare to meet with Legal team | 3/24/2022 | 1:57:04 | 1:57:04 |
| Draft motion for status conference | 3/24/2022 | 0:26:09 | 0:26:09 |
| Prepare for defendants depositions | 3/25/2022 | 0:17:28 | 0:17:28 |
| Attend and Assist deposition of Sec. LeBlanc | 3/25/2022 | 1:44:26 | 1:44:26 |
| Draft status conference motion | 3/25/2022 | 0:22:05 | 0:22:05 |

| | | | | |
|---|---|---|---|---|
| Draft Expert witness motion | 3/25/2022 | 0:58:45 | 0:58:45 | |
| Draft Expert witness motion | 3/25/2022 | 1:08:54 | 1:08:54 | |
| Prepare for legal team meeting | 3/25/2022 | 0:17:00 | 0:17:00 | |
| Meet with legal team | 3/25/2022 | 1:13:00 | 1:13:00 | |
| Draft Motions re MARs supplment | 3/25/2022 | 0:53:00 | 0:53:00 | |
| Review eMars | 3/25/2022 | 1:29:07 | 1:29:07 | |
| Prepare for defendants depositions | 3/25/2022 | 0:06:06 | 0:06:06 | |
| Review discovery disclosures | 3/26/2022 | 0:23:23 | 0:23:23 | |
| Correspond with experts | 3/27/2022 | 0:09:47 | 0:09:47 | |
| Prepare for defendants depositions | 3/27/2022 | 0:32:00 | 0:32:00 | |
| Prepare for defendants depositions | 3/27/2022 | 0:01:44 | 0:01:44 | |
| Prepare for defendants depositions | 3/27/2022 | 0:07:42 | 0:07:42 | |
| Prepare for defendants depositions | 3/27/2022 | 0:27:06 | 0:27:06 | |
| Prepare for defendants depositions | 3/28/2022 | 0:45:00 | 0:45:00 | |
| Meet with deponent to prepare | 3/28/2022 | 0:59:09 | 0:59:09 | |
| Prepare for defendants depositions | 3/28/2022 | 0:12:33 | 0:12:33 | |
| Prepare for site visit | 3/28/2022 | 0:00:42 | 0:00:42 | |
| File joint motion for status conference | 3/28/2022 | 0:37:43 | 0:37:43 | |
| Gather records to send to experts | 3/28/2022 | 2:15:43 | 2:15:43 | |
| Prepare for defendants depositions | 3/28/2022 | 1:36:23 | 1:36:23 | |
| Prepare for defendants depositions | 3/29/2022 | 0:30:52 | 0:30:52 | |
| Prepare for defendants depositions | 3/29/2022 | 1:29:48 | 1:29:48 | |
| Prepare for defendants depositions | 3/29/2022 | 2:04:00 | 2:04:00 | |
| Call with ADA expert | 3/29/2022 | 0:41:01 | | 0:41:01 |
| Prepare for defendants depositions | 3/29/2022 | 0:35:59 | 0:35:59 | |
| Draft reply to motion re MARs | 3/29/2022 | 0:47:35 | 0:47:35 | |
| Draft reply to motion re MARs | 3/29/2022 | 0:11:00 | 0:11:00 | |
| Depose class member on defendants potential witness list | 3/30/2022 | 1:23:31 | 1:23:31 | |
| Prepare for defendants depositions | 3/30/2022 | 0:34:26 | 0:34:26 | |
| Draft reply to motion re MARs | 3/30/2022 | 0:19:45 | 0:19:45 | |
| Assist and Attend deposition of defendants ADA witness | 3/30/2022 | 1:07:00 | | 1:07:00 |
| Prepare for defendants depositions | 3/30/2022 | 2:39:48 | 2:39:48 | |
| Prepare for defendants depositions | 3/31/2022 | 0:54:00 | 0:54:00 | |
| Prepare for defendants depositions | 3/31/2022 | 0:54:08 | 0:54:08 | |

| | | | | |
|---|---|---|---|---|
| Call with medical experts | 3/31/2022 | 1:27:05 | 1:27:05 | |
| Review discovery disclosures | 3/31/2022 | 2:24:27 | 2:24:27 | |
| Prepare for defendants depositions | 3/31/2022 | 0:12:00 | 0:12:00 | |
| Prepare for defendants depositions | 4/1/2022 | 0:23:39 | 0:23:39 | |
| Depose ADA 30b6 physical barriers deponent | 4/1/2022 | 1:02:09 | | 1:02:09 |
| Review discovery disclosures | 4/1/2022 | 1:03:34 | 1:03:34 | |
| Review discovery disclosures | 4/1/2022 | 2:39:56 | 2:39:56 | |
| Meet with legal team | 4/1/2022 | 2:26:00 | 2:26:00 | |
| Review discovery disclosures | 4/1/2022 | 1:48:00 | 1:48:00 | |
| Prepare for site visit | 4/1/2022 | 1:05:07 | 1:05:07 | |
| Prepare for site visit | 4/4/2022 | 0:21:15 | 0:21:15 | |
| Prepare for site visit | 4/4/2022 | 0:47:20 | 0:47:20 | |
| Read Order | 4/4/2022 | 0:23:39 | 0:23:39 | |
| Call with expert witness | 4/4/2022 | 0:42:33 | 0:42:33 | |
| Prepare for site visit | 4/4/2022 | 0:18:52 | 0:18:52 | |
| Correspondence with expert | 4/4/2022 | 0:20:55 | 0:20:55 | |
| Prepare for site visit | 4/4/2022 | 0:12:44 | 0:12:44 | |
| Prepare for site visit | 4/4/2022 | 0:14:16 | 0:14:16 | |
| Legal team meeting re trial strategy and planning | 4/5/2022 | 4:10:09 | 4:10:09 | |
| Prepare for site visit | 4/5/2022 | 0:10:00 | 0:10:00 | |
| Lewis potential witness mailing | 4/5/2022 | 0:48:19 | 0:48:19 | |
| Create exhibit list | 4/5/2022 | 1:07:19 | 1:07:19 | |
| reviewing expert report | 4/5/2022 | 0:54:41 | 0:54:41 | |
| Call with Expert | 4/6/2022 | 0:10:58 | 0:10:58 | |
| Create exhibit list | 4/6/2022 | 5:34:21 | 5:34:21 | |
| Summarize Leblanc deposition | 4/6/2022 | 0:22:00 | 0:22:00 | |
| Travel to Angola for expert site visit | 4/6/2022 | 2:03:00 | | 2:03:00 |
| Travel to Angola for expert site visit | 4/7/2022 | 0:29:50 | | 0:29:50 |
| Attend expert site visit | 4/7/2022 | 8:20:04 | 8:20:04 | |
| Travel from Angola for expert site visit | 4/7/2022 | 0:45:57 | | 0:45:57 |
| Prepare for Expert site visit | 4/7/2022 | 2:14:00 | 2:14:00 | |
| Travel to Angola for expert site visit | 4/8/2022 | 0:45:00 | | 0:45:00 |
| Attend expert site visit | 4/8/2022 | 6:30:00 | 6:30:00 | |
| Travel fom Angola after expert site visit | 4/8/2022 | 4:01:00 | | 4:01:00 |

| | | | |
|---|---|---|---|
| Prepare for visit with class members | 4/10/2022 | 0:54:27 | 0:54:27 |
| review of exhibit list | 4/10/2022 | 0:26:00 | 0:26:00 |
| Call with expert | 4/11/2022 | 0:24:28 | 0:24:28 |
| Edit expert report | 4/11/2022 | 1:35:44 | 1:35:44 |
| Meeting with team member | 4/11/2022 | 0:56:08 | 0:56:08 |
| Status conference | 4/11/2022 | 0:37:00 | 0:37:00 |
| Meet with legal team | 4/11/2022 | 0:10:00 | 0:10:00 |
| Edit expert report | 4/11/2022 | 2:36:00 | 2:36:00 |
| Organize deposition transcript | 4/11/2022 | 0:17:08 | 0:17:08 |
| Edit expert report | 4/11/2022 | 0:28:25 | 0:28:25 |
| Edit expert report | 4/11/2022 | 1:31:19 | 1:31:19 |
| Edit expert report | 4/12/2022 | 0:28:43 | 0:28:43 |
| Edit expert report | 4/12/2022 | 0:32:34 | 0:32:34 |
| Edit expert report | 4/12/2022 | 1:15:00 | 1:15:00 |
| Edit expert report | 4/12/2022 | 5:13:40 | 5:13:40 |
| Edit expert report | 4/13/2022 | 3:36:21 | 3:36:21 |
| Call with expert | 4/13/2022 | 0:21:52 | 0:21:52 |
| Edit expert report | 4/13/2022 | 1:41:38 | 1:41:38 |
| Client correspondence | 4/13/2022 | 0:11:32 | 0:11:32 |
| Edit expert report | 4/13/2022 | 0:51:00 | 0:51:00 |
| Call with expert | 4/14/2022 | 0:18:24 | 0:18:24 |
| Edit expert report | 4/14/2022 | 0:34:00 | 0:34:00 |
| Call with named plaintiff | 4/14/2022 | 0:05:35 | 0:05:35 |
| Edit expert report | 4/14/2022 | 0:21:00 | 0:21:00 |
| Call with class member | 4/14/2022 | 0:06:57 | 0:06:57 |
| Edit expert report | 4/14/2022 | 1:01:00 | 1:01:00 |
| Meet and Confer with opposing counsel | 4/14/2022 | 0:31:13 | 0:31:13 |
| Edit expert report | 4/14/2022 | 0:15:10 | 0:15:10 |
| Edit expert report | 4/14/2022 | 1:22:47 | 1:22:47 |
| Edit expert report | 4/14/2022 | 0:15:12 | 0:15:12 |
| Edit expert report | 4/14/2022 | 0:17:42 | 0:17:42 |
| Planning for Angola visit to read and sign depositions | 4/15/2022 | 0:20:47 | 0:20:47 |
| Planning for Angola visit to read and sign depositions | 4/15/2022 | 0:06:27 | 0:06:27 |
| Edit expert report | 4/15/2022 | 0:09:00 | 0:09:00 |

| | | | |
|---|---|---|---|
| Planning for Angola visit to read and sign depositions | 4/15/2022 | 0:21:00 | 0:21:00 |
| Meet with legal team | 4/15/2022 | 0:57:00 | 0:57:00 |
| Meet with legal team f/u action items | 4/15/2022 | 1:43:35 | 1:43:35 |
| Edit expert report | 4/16/2022 | 0:24:41 | 0:24:41 |
| Edit expert report | 4/17/2022 | 2:07:33 | 2:07:33 |
| Edit expert report | 4/17/2022 | 1:47:11 | 1:47:11 |
| Edit expert report | 4/17/2022 | 0:19:08 | 0:19:08 |
| Edit expert report | 4/17/2022 | 0:09:47 | 0:09:47 |
| Edit expert report | 4/17/2022 | 0:10:03 | 0:10:03 |
| Edit expert report | 4/17/2022 | 3:06:05 | 3:06:05 |
| Edit expert report | 4/17/2022 | 0:51:07 | 0:51:07 |
| Edit expert report | 4/18/2022 | 1:30:47 | 1:30:47 |
| Edit expert report | 4/18/2022 | 13:45:00 | 13:45:00 |
| Planning for Angola visit to read and sign depositions | 4/19/2022 | 0:07:55 | 0:07:55 |
| Edit expert report | 4/19/2022 | 0:10:28 | 0:10:28 |
| Edit expert report | 4/19/2022 | 0:35:00 | 0:35:00 |
| Submit payment for expert fees | 4/19/2022 | 0:22:20 | 0:22:20 |
| Edit expert report | 4/19/2022 | 0:34:57 | 0:34:57 |
| Edit expert report | 4/19/2022 | 0:44:42 | 0:44:42 |
| Edit expert report | 4/19/2022 | 0:35:45 | 0:35:45 |
| Edit expert report | 4/20/2022 | 1:25:22 | 1:25:22 |
| Call with expert | 4/20/2022 | 1:25:24 | 1:25:24 |
| Edit expert report | 4/20/2022 | 0:50:32 | 0:50:32 |
| Prepare for expert deposition | 4/20/2022 | 0:19:17 | 0:19:17 |
| Edit expert report | 4/20/2022 | 0:08:04 | 0:08:04 |
| Review Defendants' expert reports | 4/20/2022 | 0:50:13 | 0:50:13 |
| Review Defendants' expert reports | 4/21/2022 | 0:08:17 | 0:08:17 |
| Review Defendants' expert reports | 4/21/2022 | 0:16:12 | 0:16:12 |
| Review Defendants' expert reports | 4/21/2022 | 5:20:57 | 5:20:57 |
| Review Defendants' expert reports | 4/21/2022 | 0:04:41 | 0:04:41 |
| Review Defendants' expert reports | 4/21/2022 | 0:35:57 | 0:35:57 |
| Review Defendants' expert reports | 4/21/2022 | 0:32:00 | 0:32:00 |
| reviewing defendants exhibits list | 4/21/2022 | 0:06:12 | 0:06:12 |
| Review Defendants' expert reports | 4/21/2022 | 2:18:40 | 2:18:40 |

| | | | |
|---|---|---|---|
| Review Defendants' expert reports | 4/22/2022 | 1:26:06 | 1:26:06 |
| Review Defendants' expert reports | 4/22/2022 | 0:18:00 | 0:18:00 |
| Review Defendants' expert reports | 4/22/2022 | 1:30:20 | 1:30:20 |
| Meet with legal team | 4/22/2022 | 1:37:59 | 1:37:59 |
| Review Defendants' expert reports | 4/22/2022 | 2:05:44 | 2:05:44 |
| Prepare for defendants expert deposition | 4/25/2022 | 0:59:47 | 0:59:47 |
| Prepare for defendants expert deposition | 4/25/2022 | 0:08:00 | 0:08:00 |
| Prepare for defendants expert deposition | 4/25/2022 | 0:15:06 | 0:15:06 |
| Prepare for defendants expert deposition | 4/25/2022 | 0:41:00 | 0:41:00 |
| Prepare for angola visit for depo read & sign | 4/25/2022 | 0:20:00 | 0:20:00 |
| Prepare for defendants expert deposition | 4/25/2022 | 0:41:06 | 0:41:06 |
| Prepare for defendants expert deposition | 4/25/2022 | 1:12:46 | 1:12:46 |
| Prepare for defendants expert deposition | 4/25/2022 | 2:03:40 | 2:03:40 |
| Prepare for defendants expert deposition | 4/25/2022 | 0:48:20 | 0:48:20 |
| Prepare for defendants expert deposition | 4/26/2022 | 1:01:01 | 1:01:01 |
| Prepare for defendants expert deposition | 4/26/2022 | 1:19:49 | 1:19:49 |
| Prepare for defendants expert deposition | 4/26/2022 | 1:03:02 | 1:03:02 |
| drafting mtn for extension | 4/26/2022 | 0:21:48 | 0:21:48 |
| Prepare for defendants expert deposition | 4/26/2022 | 0:32:02 | 0:32:02 |
| Prepare for defendants expert deposition | 4/26/2022 | 1:18:17 | 1:18:17 |
| Prepare for defendants expert deposition | 4/26/2022 | 1:11:00 | 1:11:00 |
| Prepare for defendants expert deposition | 4/27/2022 | 0:42:00 | 0:42:00 |
| Digest deposition transcripts | 4/27/2022 | 1:34:00 | 1:34:00 |
| Digest deposition transcripts | 4/27/2022 | 1:18:41 | 1:18:41 |
| Prepare for defendants expert deposition | 4/27/2022 | 0:30:44 | 0:30:44 |
| Digest deposition transcripts | 4/27/2022 | 1:17:59 | 1:17:59 |
| Digest deposition transcripts | 4/27/2022 | 0:01:52 | 0:01:52 |
| Digest deposition transcripts | 4/27/2022 | 0:14:34 | 0:14:34 |
| Prepare for defendants expert deposition | 4/27/2022 | 0:08:21 | 0:08:21 |
| Digest deposition transcripts | 4/27/2022 | 0:22:12 | 0:22:12 |
| Digest deposition transcripts | 4/27/2022 | 0:02:53 | 0:02:53 |
| Draft FFCL | 4/28/2022 | 0:17:01 | 0:17:01 |
| Prepare for defendants expert deposition | 4/28/2022 | 0:15:24 | 0:15:24 |
| Prepare for defendants expert deposition | 4/28/2022 | 1:16:25 | 1:16:25 |

| | | | |
|---|---|---|---|
| Call with Named Plaintiff | 4/28/2022 | 0:27:47 | 0:27:47 |
| Prepare for Angola visit | 4/28/2022 | 0:25:51 | 0:25:51 |
| Prepare for defendants expert deposition | 4/28/2022 | 0:57:49 | 0:57:49 |
| Prepare for defendants expert deposition | 4/28/2022 | 0:21:58 | 0:21:58 |
| Listen to recording of defendants expert deposition | 4/29/2022 | 2:23:00 | 2:23:00 |
| Meet with Named Plaintiffs and Class Members | 4/29/2022 | 3:00:00 | 3:00:00 |
| Listen to recording of defendants expert deposition | 4/29/2022 | 2:21:00 | 2:21:00 |
| Travel from Angola | 4/29/2022 | 0:30:00 | 0:30:00 |
| Prepare for defendants expert deposition | 4/29/2022 | 0:48:46 | 0:48:46 |
| Meet with legal team | 4/29/2022 | 1:11:00 | 1:11:00 |
| Prepare for defendants expert deposition | 4/29/2022 | 1:33:00 | 1:33:00 |
| Prepare for defendants expert deposition | 5/1/2022 | 0:18:00 | 0:18:00 |
| Prepare for defendants expert deposition | 5/1/2022 | 0:54:28 | 0:54:28 |
| Prepare for defendants expert deposition | 5/2/2022 | 0:29:13 | 0:29:13 |
| Review supplemental expert report | 5/2/2022 | 0:04:10 | 0:04:10 |
| Prepare for defendants expert deposition | 5/2/2022 | 0:26:09 | 0:26:09 |
| Prepare for defendants expert deposition | 5/2/2022 | 0:18:37 | 0:18:37 |
| client correspondence | 5/2/2022 | 0:23:18 | 0:23:18 |
| expert depo prep | 5/2/2022 | 0:06:17 | 0:06:17 |
| Call with class member | 5/2/2022 | 0:17:21 | 0:17:21 |
| Draft motion in limine | 5/2/2022 | 0:56:19 | 0:56:19 |
| Review supplemental expert report | 5/2/2022 | 0:26:00 | 0:26:00 |
| expert depo prep | 5/2/2022 | 0:50:52 | 0:50:52 |
| Review supplemental expert report | 5/2/2022 | 0:35:40 | 0:35:40 |
| Review supplemental expert report | 5/2/2022 | 0:03:56 | 0:03:56 |
| writing up visit memos | 5/2/2022 | 0:20:16 | 0:20:16 |
| Review supplemental expert report | 5/2/2022 | 0:05:28 | 0:05:28 |
| Review supplemental expert report | 5/2/2022 | 0:11:37 | 0:11:37 |
| Review supplemental expert report | 5/3/2022 | 0:22:00 | 0:22:00 |
| Draft motion in limine | 5/3/2022 | 0:25:00 | 0:25:00 |
| Review supplemental expert report | 5/3/2022 | 0:52:09 | 0:52:09 |
| Review for revisions FFCL | 5/3/2022 | 0:15:03 | 0:15:03 |
| Review supplemental expert report | 5/3/2022 | 0:47:44 | 0:47:44 |
| Review for revisions FFCL | 5/3/2022 | 0:09:00 | 0:09:00 |

| | | | |
|---|---|---|---|
| Prepare for defendants expert deposition | 5/3/2022 | 1:52:05 | 1:52:05 |
| Prepare for defendants expert deposition | 5/3/2022 | 0:30:01 | 0:30:01 |
| Review supplemental expert report | 5/3/2022 | 0:17:00 | 0:17:00 |
| Review supplemental expert report | 5/4/2022 | 0:05:45 | 0:05:45 |
| Digest deposition transcripts | 5/4/2022 | 0:25:43 | 0:25:43 |
| Draft motion in limine | 5/4/2022 | 0:55:22 | 0:55:22 |
| Prepare for defendants expert deposition | 5/4/2022 | 0:13:06 | 0:13:06 |
| Draft motion in limine | 5/4/2022 | 1:16:51 | 1:16:51 |
| Digest deposition transcripts | 5/4/2022 | 0:58:05 | 0:58:05 |
| Prepare for defendants expert deposition | 5/4/2022 | 0:31:37 | 0:31:37 |
| Prepare for defendants expert deposition | 5/4/2022 | 0:21:17 | 0:21:17 |
| Prepare for defendants expert deposition | 5/4/2022 | 0:10:12 | 0:10:12 |
| Prepare for defendants expert deposition | 5/4/2022 | 0:10:00 | 0:10:00 |
| Prepare for defendants expert deposition | 5/5/2022 | 0:39:00 | 0:39:00 |
| Second chair Defendants' expert deposition | 5/5/2022 | 6:28:26 | 6:28:26 |
| Complete follow up from expert deposition | 5/5/2022 | 0:28:45 | 0:28:45 |
| Draft motion in limine | 5/5/2022 | 0:25:20 | 0:25:20 |
| Prepare for defendants expert deposition | 5/6/2022 | 1:46:28 | 1:46:28 |
| Prepare for defendants expert deposition | 5/6/2022 | 1:11:52 | 1:11:52 |
| FFCL review | 5/6/2022 | 0:15:07 | 0:15:07 |
| Prepare for defendants expert deposition | 5/6/2022 | 2:21:00 | 2:21:00 |
| Coordinate travel | 5/9/2022 | 0:15:53 | 0:15:53 |
| Strategize re witness selection | 5/9/2022 | 0:18:30 | 0:18:30 |
| Complete follow up from expert deposition | 5/9/2022 | 0:26:32 | 0:26:32 |
| Review Redaction Email | 5/9/2022 | 0:29:30 | 0:29:30 |
| Strategize re witness selection | 5/9/2022 | 0:49:53 | 0:49:53 |
| Meet with team member | 5/9/2022 | 1:00:00 | 1:00:00 |
| Trial logistics meeting and f/u | 5/9/2022 | 0:57:17 | 0:57:17 |
| witness selection meeting | 5/9/2022 | 1:30:00 | 1:30:00 |
| trial logistics meeting and f/u | 5/9/2022 | 1:00:02 | 1:00:02 |
| Draft McMunn daubert motion | 5/9/2022 | 0:21:38 | 0:21:38 |
| Draft McMunn daubert motion | 5/9/2022 | 0:12:20 | 0:12:20 |
| Coordinate travel | 5/10/2022 | 0:08:12 | 0:08:12 |
| Draft McMunn daubert motion | 5/10/2022 | 0:35:01 | 0:35:01 |

| | | | |
|---|---|---|---|
| Draft McMunn daubert motion | 5/10/2022 | 1:40:27 | 1:40:27 |
| witness selection | 5/10/2022 | 0:29:37 | 0:29:37 |
| Designate depositions | 5/10/2022 | 0:57:00 | 0:57:00 |
| Designate depositions | 5/10/2022 | 0:50:41 | 0:50:41 |
| Draft JPTO | 5/10/2022 | 0:06:19 | 0:06:19 |
| Draft McMunn daubert motion | 5/11/2022 | 0:08:00 | 0:08:00 |
| Draft JPTO | 5/11/2022 | 1:25:15 | 1:25:15 |
| Draft McMunn daubert motion | 5/11/2022 | 2:48:26 | 2:48:26 |
| M&C re Motions in limine | 5/11/2022 | 0:52:00 | 0:52:00 |
| M&C f/u | 5/11/2022 | 0:40:00 | 0:40:00 |
| expert call | 5/11/2022 | 0:48:00 | 0:48:00 |
| M&C f/u | 5/11/2022 | 0:20:06 | 0:20:06 |
| Draft McMunn daubert motion | 5/11/2022 | 0:58:30 | 0:58:30 |
| Draft McMunn daubert motion | 5/11/2022 | 1:57:39 | 1:57:39 |
| Draft McMunn daubert motion | 5/12/2022 | 0:46:34 | 0:46:34 |
| FFCL review | 5/12/2022 | 0:11:24 | 0:11:24 |
| Draft McMunn daubert motion | 5/12/2022 | 1:05:00 | 1:05:00 |
| Draft McMunn daubert motion | 5/12/2022 | 0:20:19 | 0:20:19 |
| exhibit list discussion | 5/12/2022 | 0:52:00 | 0:52:00 |
| call with ADA consultant | 5/12/2022 | 0:54:47 | | 0:54:47 |
| exhibit list discussion with opposing counsel | 5/12/2022 | 1:14:32 | 1:14:32 |
| Draft McMunn daubert motion | 5/12/2022 | 3:15:47 | 3:15:47 |
| FFCL review | 5/13/2022 | 0:12:43 | 0:12:43 |
| Draft McMunn daubert motion | 5/13/2022 | 1:43:24 | 1:43:24 |
| Set up Angola visit | 5/13/2022 | 0:45:42 | 0:45:42 |
| Pay expert invoices | 5/13/2022 | 0:22:00 | 0:22:00 |
| Create exhibit list | 5/13/2022 | 0:41:39 | 0:41:39 |
| Digest deposition transcripts | 5/13/2022 | 0:25:33 | 0:25:33 |
| Digest deposition transcripts | 5/13/2022 | 0:00:29 | 0:00:29 |
| Draft JPTO | 5/13/2022 | 0:22:00 | 0:22:00 |
| Meet with legal team and f/u | 5/13/2022 | 1:17:56 | 1:17:56 |
| Digest deposition transcripts | 5/13/2022 | 1:17:06 | 1:17:06 |
| FFCL review | 5/13/2022 | 0:35:08 | 0:35:08 |
| Digest deposition transcripts | 5/13/2022 | 0:12:44 | 0:12:44 |

| | | | |
|---|---|---|---|
| Draft McMunn daubert motion | 5/13/2022 | 0:55:39 | 0:55:39 |
| Draft McMunn daubert motion | 5/14/2022 | 0:13:22 | 0:13:22 |
| Draft McMunn daubert motion | 5/14/2022 | 0:27:12 | 0:27:12 |
| Draft McMunn daubert motion | 5/14/2022 | 0:30:57 | 0:30:57 |
| Draft McMunn daubert motion | 5/14/2022 | 2:40:30 | 2:40:30 |
| Draft McMunn daubert motion | 5/14/2022 | 1:00:53 | 1:00:53 |
| Drafting direct examination for Class member | 5/15/2022 | 1:52:23 | 1:52:23 |
| Digest deposition transcripts | 5/15/2022 | 0:24:46 | 0:24:46 |
| Draft McMunn daubert motion | 5/15/2022 | 0:25:35 | 0:25:35 |
| Digest deposition transcripts | 5/15/2022 | 0:01:54 | 0:01:54 |
| Drafting direct examination for class member | 5/15/2022 | 0:15:05 | 0:15:05 |
| Digest deposition transcripts | 5/15/2022 | 0:04:23 | 0:04:23 |
| Draft McMunn daubert motion | 5/15/2022 | 0:14:26 | 0:14:26 |
| Digest deposition transcripts | 5/15/2022 | 0:50:57 | 0:50:57 |
| Digest deposition transcripts | 5/16/2022 | 0:59:59 | 0:59:59 |
| Review Mathis daubert motion | 5/16/2022 | 0:19:22 | 0:19:22 |
| Draft McMunn daubert motion | 5/16/2022 | 1:07:08 | 1:07:08 |
| Review Mathis daubert motion | 5/16/2022 | 0:44:43 | 0:44:43 |
| Digest deposition transcripts | 5/16/2022 | 0:24:46 | 0:24:46 |
| Prepare for trial logistics | 5/16/2022 | 0:13:00 | 0:13:00 |
| Digest deposition transcripts | 5/16/2022 | 0:05:44 | 0:05:44 |
| Draft McMunn daubert motion | 5/16/2022 | 0:23:44 | 0:23:44 |
| Digest deposition transcripts | 5/16/2022 | 0:03:59 | 0:03:59 |
| Draft McMunn daubert motion | 5/16/2022 | 0:55:36 | 0:55:36 |
| Drafting direct examination for class member | 5/16/2022 | 0:22:26 | 0:22:26 |
| Draft McMunn daubert motion | 5/16/2022 | 0:47:00 | 0:47:00 |
| Review Mathis daubert motion | 5/16/2022 | 0:25:13 | 0:25:13 |
| Drafting direct examination for class member | 5/17/2022 | 0:09:53 | 0:09:53 |
| Coordinate coordinate expert logistics | 5/17/2022 | 0:34:08 | 0:34:08 |
| Witness prep session with class member | 5/17/2022 | 1:01:00 | 1:01:00 |
| Drafting direct examination for class member | 5/17/2022 | 0:15:54 | 0:15:54 |
| Coordinate coordinate expert logistics | 5/17/2022 | 0:05:20 | 0:05:20 |
| Review Daubert motion | 5/17/2022 | 0:07:30 | 0:07:30 |
| Digest deposition transcripts | 5/17/2022 | 1:23:35 | 1:23:35 |

| | | | |
|---|---|---|---|
| Digest deposition transcripts | 5/17/2022 | 0:12:33 | 0:12:33 |
| Digest deposition transcripts | 5/17/2022 | 0:07:54 | 0:07:54 |
| Digest deposition transcripts | 5/17/2022 | 0:20:31 | 0:20:31 |
| Digest deposition transcripts | 5/17/2022 | 0:39:42 | 0:39:42 |
| coordinate expert logistics | 5/17/2022 | 0:12:28 | 0:12:28 |
| Drafting direct examination for class member | 5/17/2022 | 0:54:34 | 0:54:34 |
| Drafting direct examination for class member | 5/18/2022 | 0:27:39 | 0:27:39 |
| Drafting direct examination for class member | 5/18/2022 | 0:27:28 | 0:27:28 |
| coordinate expert logistics | 5/18/2022 | 0:08:03 | 0:08:03 |
| trial skills session | 5/18/2022 | 2:09:07 | 2:09:07 |
| coordinate expert logistics | 5/18/2022 | 0:11:28 | 0:11:28 |
| Review class member witness records | 5/18/2022 | 0:09:17 | 0:09:17 |
| reviewing filings | 5/18/2022 | 0:30:25 | 0:30:25 |
| reviewing filings | 5/18/2022 | 1:08:00 | 1:08:00 |
| Read response to motions in limine | 5/18/2022 | 0:22:26 | 0:22:26 |
| Read response to motions in limine | 5/19/2022 | 0:27:00 | 0:27:00 |
| Meeting with legal team to strategize and plan trial | 5/19/2022 | 3:05:34 | 3:05:34 |
| Lewis trial brainstorm f/u | 5/19/2022 | 0:26:39 | 0:26:39 |
| Read response to motions in limine | 5/19/2022 | 0:12:15 | 0:12:15 |
| Read response to motions in limine | 5/19/2022 | 0:16:47 | 0:16:47 |
| Lewis trial brainstorm f/u | 5/19/2022 | 0:18:57 | 0:18:57 |
| Draft cross examination of defendants witness | 5/19/2022 | 0:07:00 | 0:07:00 |
| create exhibit list | 5/19/2022 | 1:45:36 | 1:45:36 |
| create exhibit list | 5/19/2022 | 1:24:08 | 1:24:08 |
| create exhibit list | 5/19/2022 | 0:22:50 | 0:22:50 |
| create exhibit list | 5/19/2022 | 0:18:00 | 0:18:00 |
| Drafting direct examination for class member | 5/22/2022 | 0:20:30 | 0:20:30 |
| Drafting direct examination for class member | 5/23/2022 | 0:53:36 | 0:53:36 |
| File Opposition to Def. MIL | 5/23/2022 | 0:29:35 | 0:29:35 |
| Prepare class member witness | 5/23/2022 | 1:42:53 | 1:42:53 |
| create exhibit list | 5/23/2022 | 0:13:06 | 0:13:06 |
| coordinate expert logistics | 5/23/2022 | 0:05:50 | 0:05:50 |
| reading MIL replies | 5/23/2022 | 0:24:00 | 0:24:00 |
| class member direct brainstorm | 5/23/2022 | 1:48:48 | 1:48:48 |

| | | | | |
|---|---|---|---|---|
| reading MIL replies | 5/23/2022 | 0:29:30 | 0:29:30 | |
| Create exhibit list | 5/23/2022 | 0:43:56 | 0:43:56 | |
| travel to BR for pre-trial conference | 5/24/2022 | 1:26:00 | | 1:26:00 |
| pre-trial conference | 5/24/2022 | 1:49:00 | 1:49:00 | |
| travel from BR from pre-trial conference | 5/24/2022 | 1:30:00 | | 1:30:00 |
| Prepare for expert witnesses testimony | 5/24/2022 | 0:29:11 | 0:29:11 | |
| Draft Class member stipuatlions | 5/24/2022 | 0:40:10 | 0:40:10 | |
| Prepare for expert witnesses testimony | 5/24/2022 | 0:42:01 | 0:42:01 | |
| Draft Draft class member stipulations | 5/25/2022 | 0:19:20 | 0:19:20 | |
| Drafting direct examination for class member | 5/25/2022 | 0:04:57 | 0:04:57 | |
| Draft cross exam for Def. witness | 5/25/2022 | 0:38:31 | 0:38:31 | |
| Meet with legal team to strategize and plan for trial | 5/25/2022 | 6:09:21 | 6:09:21 | |
| Draft Draft class member stipulations | 5/25/2022 | 0:17:52 | 0:17:52 | |
| Write angola visit letter | 5/25/2022 | 0:20:46 | 0:20:46 | |
| Review discovery disclosures | 5/25/2022 | 0:30:42 | 0:30:42 | |
| Create exhibit list | 5/26/2022 | 0:39:31 | 0:39:31 | |
| Create exhibit list | 5/26/2022 | 0:04:08 | 0:04:08 | |
| Draft writs for class members | 5/26/2022 | 0:20:00 | 0:20:00 | |
| Drafting direct examination for class member | 5/26/2022 | 0:57:00 | 0:57:00 | |
| Drafting direct examination for class member | 5/26/2022 | 1:33:20 | 1:33:20 | |
| Draft class member stipulations | 5/26/2022 | 0:18:55 | 0:18:55 | |
| draft writs for class members | 5/26/2022 | 0:10:14 | 0:10:14 | |
| Drafting direct examination for class member | 5/26/2022 | 0:05:33 | 0:05:33 | |
| Draft cross exam for Def. witness | 5/26/2022 | 0:20:47 | 0:20:47 | |
| Draft class member stipulations | 5/26/2022 | 0:50:48 | 0:50:48 | |
| Legal team meeting re opening statement | 5/26/2022 | 0:59:15 | 0:59:15 | |
| Draft class member stipulations | 5/26/2022 | 0:15:00 | 0:15:00 | |
| Draft class member stipulations | 5/26/2022 | 0:29:53 | 0:29:53 | |
| reading order | 5/26/2022 | 0:07:59 | 0:07:59 | |
| Draft cross exam for Def. witness | 5/26/2022 | 0:14:07 | 0:14:07 | |
| Prepare for trial | 5/26/2022 | 0:28:46 | 0:28:46 | |
| Prepare for trial | 5/26/2022 | 0:13:09 | 0:13:09 | |
| Prepare for trial | 5/26/2022 | 0:57:39 | 0:57:39 | |
| Prepare for trial | 5/27/2022 | 0:31:50 | 0:31:50 | |

| | | | |
|---|---|---|---|
| Draft cross exam for Def. witness | 5/27/2022 | 0:23:29 | 0:23:29 |
| Organize exhibit list | 5/27/2022 | 0:16:09 | 0:16:09 |
| Meeting to prep class member witness | 5/27/2022 | 1:50:32 | 1:50:32 |
| Meeting with legal team re opening statement | 5/27/2022 | 0:16:17 | 0:16:17 |
| Prepare for trial | 5/27/2022 | 0:29:55 | 0:29:55 |
| Prepare for trial | 5/27/2022 | 0:19:54 | 0:19:54 |
| Drafting direct examination for class member | 5/27/2022 | 0:32:44 | 0:32:44 |
| Meet with legal team and f/u notes | 5/27/2022 | 1:15:35 | 1:15:35 |
| Create opening demonstrative | 5/27/2022 | 0:39:57 | 0:39:57 |
| Drafting direct examination for class member | 5/27/2022 | 0:28:00 | 0:28:00 |
| Drafting direct examination for class member | 5/27/2022 | 0:25:00 | 0:25:00 |
| Drafting direct examination for class member | 5/27/2022 | 0:12:35 | 0:12:35 |
| Drafting direct examination for class member | 5/27/2022 | 0:39:14 | 0:39:14 |
| Draft cross exam for Def. witness | 5/28/2022 | 1:18:42 | 1:18:42 |
| Draft cross exam for Def. witness | 5/28/2022 | 0:35:00 | 0:35:00 |
| Draft cross exam for Def. witness | 5/28/2022 | 0:34:00 | 0:34:00 |
| Draft cross exam for Def. witness | 5/28/2022 | 0:23:57 | 0:23:57 |
| Draft cross exam for Def. witness | 5/28/2022 | 0:40:06 | 0:40:06 |
| Draft cross exam for Def. witness | 5/28/2022 | 1:08:09 | 1:08:09 |
| Draft cross exam for Def. witness | 5/29/2022 | 1:32:57 | 1:32:57 |
| Draft cross exam for Def. witness | 5/29/2022 | 1:10:54 | 1:10:54 |
| Draft cross exam for Def. witness | 5/29/2022 | 0:26:10 | 0:26:10 |
| coordinate expert logistics | 5/29/2022 | 0:14:12 | 0:14:12 |
| Draft cross exam for Def. witness | 5/29/2022 | 0:49:08 | 0:49:08 |
| Drafting direct examination for class member | 5/29/2022 | 1:01:02 | 1:01:02 |
| Draft cross exam for Def. witness | 5/29/2022 | 0:07:43 | 0:07:43 |
| Prepare for trial | 5/30/2022 | 0:26:44 | 0:26:44 |
| Draft cross exam for Def. witness | 5/30/2022 | 0:54:29 | 0:54:29 |
| Reviewing patient charts | 5/30/2022 | 1:11:58 | 1:11:58 |
| Reviewing patient charts | 5/30/2022 | 0:22:20 | 0:22:20 |
| Draft angola visit letter | 5/30/2022 | 0:12:05 | 0:12:05 |
| Draft cross exam for Def. witness | 5/30/2022 | 0:09:02 | 0:09:02 |
| Prepare for trial | 5/30/2022 | 0:08:19 | 0:08:19 |
| Draft cross exam for Def. witness | 5/30/2022 | 0:26:17 | 0:26:17 |

| | | | | |
|---|---|---|---|---|
| Organize exhibit list | 5/30/2022 | 0:11:00 | 0:11:00 | |
| Meet with experts | 5/31/2022 | 1:02:43 | 1:02:43 | |
| Prepare for trial | 5/31/2022 | 0:36:23 | 0:36:23 | |
| Draft Counter-designations for deposition | 5/31/2022 | 0:32:04 | 0:32:04 | |
| Draft cross exam for Def. witness | 5/31/2022 | 0:50:39 | 0:50:39 | |
| Draft cross exam for Def. witness | 5/31/2022 | 0:26:14 | 0:26:14 | |
| On-board interns for trial | 5/31/2022 | 1:27:37 | 1:27:37 | |
| Draft cross exam for Def. witness | 5/31/2022 | 0:14:42 | 0:14:42 | |
| Create binders for experts | 5/31/2022 | 0:53:45 | 0:53:45 | |
| Prepare for trial | 5/31/2022 | 1:02:21 | 1:02:21 | |
| Draft Motion to expedite consideration | 5/31/2022 | 0:21:21 | 0:21:21 | |
| Prepare for trial | 5/31/2022 | 0:03:39 | 0:03:39 | |
| Draft cross exam for Def. witness | 5/31/2022 | 0:22:53 | 0:22:53 | |
| Draft Motion to expedite consideration | 5/31/2022 | 0:11:58 | 0:11:58 | |
| Draft cross exam for Def. witness | 5/31/2022 | 1:36:53 | 1:36:53 | |
| Draft cross exam for Def. witness | 6/1/2022 | 0:16:00 | 0:16:00 | |
| Meet with legal team re trial strategy and plan | 6/1/2022 | 2:23:12 | 2:23:12 | |
| coordinate expert logistics | 6/1/2022 | 0:08:11 | 0:08:11 | |
| reviewing court filings ruling | 6/1/2022 | 0:15:52 | 0:15:52 | |
| Draft cross exam for Def. witness | 6/1/2022 | 0:04:31 | 0:04:31 | |
| Prepare for trial | 6/1/2022 | 2:10:49 | 2:10:49 | |
| Draft cross exam for Def. witness | 6/1/2022 | 0:04:13 | 0:04:13 | |
| Draft writs for class members | 6/1/2022 | 0:03:18 | 0:03:18 | |
| Draft cross exam for Def. witness | 6/1/2022 | 0:20:00 | 0:20:00 | |
| Draft cross exam for Def. witness | 6/1/2022 | 1:05:12 | 1:05:12 | |
| Draft writs for class members | 6/1/2022 | 0:23:10 | 0:23:10 | |
| Draft cross exam for Def. witness | 6/1/2022 | 0:38:11 | 0:38:11 | |
| Draft cross exam for Def. witness | 6/1/2022 | 0:57:09 | 0:57:09 | |
| Draft writs for class members | 6/1/2022 | 0:07:32 | 0:07:32 | |
| Draft writs for class members | 6/1/2022 | 0:08:23 | 0:08:23 | |
| Travel to angola to meet with named plaintiffs & class member witnesses | 6/2/2022 | 2:15:00 | | 2:15:00 |
| Meet with Named Plaintiffs and Class Members | 6/2/2022 | 5:09:00 | 5:09:00 | |

| | | | | |
|---|---|---|---|---|
| Travel from angola to meet with named plaintiffs & class member witnesses | 6/2/2022 | 1:51:00 | | 1:51:00 |
| Meet with Lewis legal team | 6/2/2022 | 1:10:22 | 1:10:22 | |
| Draft post-visit client memos | 6/2/2022 | 1:17:15 | 1:17:15 | |
| Prepare for trial | 6/3/2022 | 1:42:07 | 1:42:07 | |
| Draft cross exam for Def. witness | 6/3/2022 | 0:57:40 | 0:57:40 | |
| Prepare for trial | 6/3/2022 | 0:12:30 | 0:12:30 | |
| Draft cross exam for Def. witness | 6/3/2022 | 1:56:00 | 1:56:00 | |
| Meet with Lewis legal team | 6/3/2022 | 0:54:41 | 0:54:41 | |
| Prepare for trial | 6/3/2022 | 0:16:00 | 0:16:00 | |
| Prepare for trial | 6/3/2022 | 1:37:33 | 1:37:33 | |
| create opening demonstrative | 6/4/2022 | 0:20:07 | 0:20:07 | |
| Draft cross exam for Def. witness | 6/4/2022 | 0:21:35 | 0:21:35 | |
| Prepare for trial | 6/4/2022 | 0:49:59 | 0:49:59 | |
| travel to BR for trial | 6/5/2022 | 1:33:00 | | 1:33:00 |
| Prepare for trial | 6/5/2022 | 2:00:06 | 2:00:06 | |
| Prepare expert witness for examination | 6/5/2022 | 2:08:00 | 2:08:00 | |
| Prepare for trial | 6/5/2022 | 0:10:00 | 0:10:00 | |
| Draft cross exam for Def. witness | 6/6/2022 | 0:07:32 | 0:07:32 | |
| Draft cross exam for Def. witness | 6/6/2022 | 0:18:16 | 0:18:16 | |
| Prepare for trial | 6/6/2022 | 2:50:00 | 2:50:00 | |
| Trial | 6/6/2022 | 4:00:00 | 4:00:00 | |
| post trial team meeting | 6/6/2022 | 1:00:00 | 1:00:00 | |
| Bordelon Draft cross exam for Def. witness | 6/6/2022 | 0:24:40 | 0:24:40 | |
| Prepare for trial | 6/6/2022 | 0:52:00 | 0:52:00 | |
| Prepare for trial | 6/7/2022 | 0:03:37 | 0:03:37 | |
| trial | 6/7/2022 | 2:36:00 | 2:36:00 | |
| trial | 6/7/2022 | 4:40:00 | 4:40:00 | |
| post trial team meeting | 6/7/2022 | 1:09:21 | 1:09:21 | |
| Prepare for trial | 6/8/2022 | 1:45:16 | 1:45:16 | |
| trial | 6/8/2022 | 2:56:00 | 2:56:00 | |
| trial | 6/8/2022 | 3:42:00 | 3:42:00 | |
| post trial team meeting | 6/8/2022 | 0:46:00 | 0:46:00 | |
| Prepare for trial | 6/8/2022 | 2:13:34 | 2:13:34 | |

| | | | | |
|---|---|---|---|---|
| Prepare for trial | 6/9/2022 | 2:13:00 | 2:13:00 | |
| trial | 6/9/2022 | 2:58:00 | 2:58:00 | |
| trial | 6/9/2022 | 4:20:00 | 4:20:00 | |
| post trial team meeting | 6/9/2022 | 0:58:00 | 0:58:00 | |
| Prepare for trial | 6/9/2022 | 3:00:00 | 3:00:00 | |
| trial | 6/10/2022 | 3:00:00 | 3:00:00 | |
| post trial team meeting | 6/10/2022 | 1:01:00 | 1:01:00 | |
| travel from BR | 6/10/2022 | 2:00:13 | | 2:00:13 |
| Prepare for trial | 6/11/2022 | 3:05:29 | 3:05:29 | |
| Prepare for trial | 6/12/2022 | 0:36:19 | 0:36:19 | |
| Prepare for trial | 6/12/2022 | 6:41:00 | 6:41:00 | |
| Prepare for trial | 6/13/2022 | 4:59:07 | 4:59:07 | |
| trial | 6/13/2022 | 4:54:00 | 4:54:00 | |
| post trial team meeting | 6/13/2022 | 2:18:12 | 2:18:12 | |
| Prepare for trial | 6/13/2022 | 2:18:00 | 2:18:00 | |
| Prepare for trial | 6/14/2022 | 1:49:39 | 1:49:39 | |
| trial | 6/14/2022 | 7:54:00 | 7:54:00 | |
| post trial team meeting | 6/14/2022 | 7:33:31 | 7:33:31 | |
| trial | 6/15/2022 | 8:02:00 | 8:02:00 | |
| post trial team meeting | 6/15/2022 | 0:30:00 | 0:30:00 | |
| Prepare for trial | 6/16/2022 | 1:00:00 | 1:00:00 | |
| trial | 6/16/2022 | 6:02:00 | 6:02:00 | |
| post trial team meeting | 6/16/2022 | 1:14:00 | 1:14:00 | |
| Prepare for trial | 6/16/2022 | 4:01:00 | 4:01:00 | |
| Prepare for trial | 6/17/2022 | 2:18:58 | 2:18:58 | |
| trial | 6/17/2022 | 7:43:00 | 7:43:00 | |
| class member correspondence | 6/21/2022 | 0:50:19 | 0:50:19 | |
| Call with named plaintiff | 6/21/2022 | 0:19:41 | 0:19:41 | |
| post trial admin | 6/21/2022 | 1:20:21 | 1:20:21 | |
| post trial admin | 6/21/2022 | 0:12:51 | 0:12:51 | |
| post trial admin | 6/22/2022 | 0:39:18 | 0:39:18 | |
| Call with class member | 6/22/2022 | 0:11:11 | 0:11:11 | |
| post trial admin | 6/22/2022 | 0:28:58 | 0:28:58 | |
| post trial admin | 6/22/2022 | 0:42:13 | 0:42:13 | |

| | | | | |
|---|---|---|---|---|
| post trial admin | 6/23/2022 | 0:06:58 | 0:06:58 | |
| post trial admin | 6/23/2022 | 0:40:03 | 0:40:03 | |
| Meet with legal team and f/u | 6/24/2022 | 1:18:22 | 1:18:22 | |
| Prepare for visit with named plaintiffs to update on trial | 6/27/2022 | 1:37:27 | 1:37:27 | |
| Update intake form letter response for Lewis inquiries | 6/27/2022 | 0:20:18 | 0:20:18 | |
| Prepare for visit with named plaintiffs to update on trial | 6/27/2022 | 0:32:53 | 0:32:53 | |
| Prepare for visit with named plaintiffs to update on trial | 6/28/2022 | 0:06:09 | 0:06:09 | |
| lewis admin | 6/28/2022 | 0:20:25 | 0:20:25 | |
| Call with class member family member | 6/28/2022 | 0:02:43 | 0:02:43 | |
| Prepare for visit with named plaintiffs to update on trial | 6/28/2022 | 0:33:29 | 0:33:29 | |
| lewis admin | 6/28/2022 | 0:28:50 | 0:28:50 | |
| lewis admin | 6/28/2022 | 0:06:37 | 0:06:37 | |
| lewis admin | 6/28/2022 | 0:09:28 | 0:09:28 | |
| Prepare for visit with named plaintiffs to update on trial | 6/29/2022 | 0:17:29 | 0:17:29 | |
| Travel to Angola to meet with named plaintiffs and class member witnesses | 6/30/2022 | 2:30:00 | | 2:30:00 |
| Meet with named Plaintiffs and Class Members witnesses | 6/30/2022 | 4:30:00 | 4:30:00 | |
| Travel from Angola to meet with named plaintiffs and class member witnesses | 6/30/2022 | 3:04:00 | | 3:04:00 |
| lewis admin | 7/1/2022 | 0:07:14 | 0:07:14 | |
| lewis admin | 7/1/2022 | 0:04:22 | 0:04:22 | |
| lewis admin | 7/1/2022 | 0:11:11 | 0:11:11 | |
| lewis admin | 7/1/2022 | 0:14:00 | 0:14:00 | |
| lewis admin | 7/1/2022 | 0:24:55 | 0:24:55 | |
| lewis admin | 7/11/2022 | 0:33:30 | 0:33:30 | |
| lewis admin | 7/11/2022 | 0:09:09 | 0:09:09 | |
| lewis admin | 7/11/2022 | 0:13:17 | 0:13:17 | |
| lewis admin | 7/11/2022 | 0:22:50 | 0:22:50 | |
| LSP visit prep | 7/12/2022 | 0:12:08 | 0:12:08 | |
| lewis admin | 7/12/2022 | 0:10:52 | 0:10:52 | |
| lewis admin | 7/12/2022 | 0:12:24 | 0:12:24 | |
| LSP visit prep | 7/12/2022 | 0:08:12 | 0:08:12 | |
| LSP visit prep | 7/14/2022 | 0:36:12 | 0:36:12 | |
| lewis admin | 7/14/2022 | 0:46:18 | 0:46:18 | |

| | | | | |
|---|---|---|---|---|
| lewis admin | 7/14/2022 | 0:22:00 | 0:22:00 | |
| lewis admin | 7/14/2022 | 0:01:52 | 0:01:52 | |
| lewis admin | 7/14/2022 | 0:10:42 | 0:10:42 | |
| lewis admin | 7/14/2022 | 0:16:26 | 0:16:26 | |
| Review legal research re | 7/15/2022 | 0:09:00 | 0:09:00 | |
| Meet with Lewis legal team | 7/15/2022 | 0:30:14 | 0:30:14 | |
| lewis admin | 7/15/2022 | 0:06:24 | 0:06:24 | |
| lewis admin | 7/15/2022 | 0:26:17 | 0:26:17 | |
| lewis admin | 7/18/2022 | 0:38:46 | 0:38:46 | |
| lewis admin | 7/19/2022 | 0:17:09 | 0:17:09 | |
| lewis admin | 7/21/2022 | 0:17:00 | 0:17:00 | |
| lewis admin | 7/21/2022 | 0:13:28 | 0:13:28 | |
| lewis admin | 7/22/2022 | 0:06:42 | 0:06:42 | |
| Meet with Lewis legal team | 7/22/2022 | 0:47:09 | 0:47:09 | |
| lewis admin | 7/25/2022 | 0:00:07 | 0:00:07 | |
| lewis admin | 7/26/2022 | 0:08:14 | 0:08:14 | |
| Travel to angola for meetings with name plaintiffs and inmate counsel | 7/28/2022 | 2:45:00 | | 2:45:00 |
| Meetings with inmate counsel and named plaintiffs to update on case | 7/28/2022 | 4:00:00 | 4:00:00 | |
| Travel to angola from meetings with name plaintiffs and inmate counsel | 7/28/2022 | 2:30:00 | | 2:30:00 |
| post LSP visit f/u | 7/30/2022 | 0:11:15 | 0:11:15 | |
| post LSP visit f/u | 8/1/2022 | 0:09:08 | 0:09:08 | |
| post LSP visit f/u | 8/1/2022 | 0:07:49 | 0:07:49 | |
| post LSP visit f/u | 8/2/2022 | 0:13:18 | 0:13:18 | |
| Call with class member | 8/10/2022 | 0:19:15 | 0:19:15 | |
| Correspondence with class member | 8/11/2022 | 0:27:47 | 0:27:47 | |
| Correspondence with class member | 8/23/2022 | 0:11:33 | 0:11:33 | |
| Call with Named Plaintiff | 8/25/2022 | 0:20:13 | 0:20:13 | |
| Meeting with legal team to strategize re FFCL | 8/30/2022 | 0:43:14 | 0:43:14 | |
| Draft FFCL | 9/1/2022 | 1:16:56 | 1:16:56 | |
| Meet with Lewis legal team | 9/2/2022 | 0:38:49 | 0:38:49 | |
| Index trial transcript | 9/7/2022 | 0:05:00 | 0:05:00 | |

| | | | | |
|---|---|---|---|---|
| Index trial transcript | 9/7/2022 | 0:33:59 | 0:33:59 | |
| Correspond with named plaintiff | 9/9/2022 | 0:15:00 | 0:15:00 | |
| Correspond with class member witness | 9/16/2022 | 0:27:57 | 0:27:57 | |
| Correspond with class member witness | 9/16/2022 | 0:12:23 | 0:12:23 | |
| Draft FFCL | 9/19/2022 | 1:17:05 | 1:17:05 | |
| Draft FFCL | 9/19/2022 | 0:13:14 | 0:13:14 | |
| Draft FFCL | 9/19/2022 | 0:26:01 | 0:26:01 | |
| Planning for next Angola trip | 9/20/2022 | 0:13:56 | 0:13:56 | |
| Draft FFCL | 9/28/2022 | 0:01:44 | 0:01:44 | |
| Draft FFCL | 9/28/2022 | 0:02:21 | 0:02:21 | |
| Call with class member witness | 9/28/2022 | 0:10:41 | 0:10:41 | |
| Draft FFCL | 9/28/2022 | 1:18:30 | 1:18:30 | |
| Draft FFCL | 9/29/2022 | 0:10:11 | 0:10:11 | |
| Draft FFCL | 9/29/2022 | 0:34:07 | 0:34:07 | |
| Draft FFCL | 9/29/2022 | 0:18:56 | 0:18:56 | |
| Draft FFCL | 9/29/2022 | 0:13:06 | 0:13:06 | |
| Draft FFCL | 9/29/2022 | 0:44:52 | 0:44:52 | |
| Draft FFCL | 9/30/2022 | 0:01:59 | 0:01:59 | |
| Draft FFCL | 9/30/2022 | 0:10:12 | 0:10:12 | |
| Draft FFCL | 10/3/2022 | 0:37:35 | 0:37:35 | |
| Draft FFCL | 10/3/2022 | 0:07:41 | 0:07:41 | |
| Draft FFCL | 10/3/2022 | 0:48:57 | 0:48:57 | |
| Draft FFCL | 10/3/2022 | 0:12:09 | 0:12:09 | |
| Draft FFCL | 10/3/2022 | 0:22:29 | 0:22:29 | |
| Draft FFCL | 10/3/2022 | 0:10:11 | 0:10:11 | |
| Draft FFCL | 10/6/2022 | 2:29:39 | 2:29:39 | |
| Draft FFCL | 10/6/2022 | 0:25:40 | 0:25:40 | |
| Draft FFCL | 10/6/2022 | 0:02:30 | 0:02:30 | |
| Planning for next Angola trip | 10/7/2022 | 0:07:00 | 0:07:00 | |
| Draft FFCL | 10/7/2022 | 0:27:06 | 0:27:06 | |
| Draft FFCL | 10/7/2022 | 0:03:14 | 0:03:14 | |
| Planning for next Angola trip | 10/11/2022 | 0:49:07 | 0:49:07 | |
| travel to angola to meet with named plaintiffs and class member witnesses | 10/12/2022 | 2:30:00 | | 2:30:00 |

| | | | |
|---|---|---|---|
| Meet with named plaintiffs and class member witnesses | 10/12/2022 | 5:00:00 | 5:00:00 | |
| travel from angola to meet with named plaintiffs and class member witnesses | 10/12/2022 | 3:10:00 | | 3:10:00 |
| Draft FFCL | 10/13/2022 | 0:54:02 | 0:54:02 | |
| Draft FFCL | 10/13/2022 | 0:38:18 | 0:38:18 | |
| Draft FFCL | 10/13/2022 | 0:05:39 | 0:05:39 | |
| Write post-visit memo | 10/13/2022 | 0:01:21 | 0:01:21 | |
| Write post-visit memo | 10/13/2022 | 0:27:05 | 0:27:05 | |
| Draft FFCL | 10/13/2022 | 0:30:57 | 0:30:57 | |
| Post visit f/u | 10/14/2022 | 0:27:55 | 0:27:55 | |
| Draft FFCL | 10/14/2022 | 0:15:24 | 0:15:24 | |
| Draft FFCL | 10/14/2022 | 0:44:08 | 0:44:08 | |
| Draft FFCL | 10/14/2022 | 0:28:12 | 0:28:12 | |
| Draft FFCL | 10/14/2022 | 0:15:37 | 0:15:37 | |
| Draft FFCL | 10/14/2022 | 0:46:44 | 0:46:44 | |
| Meet with Lewis legal team | 10/14/2022 | 0:48:37 | 0:48:37 | |
| Draft FFCL | 10/14/2022 | 0:59:54 | 0:59:54 | |
| Draft FFCL | 10/14/2022 | 0:00:53 | 0:00:53 | |
| Draft FFCL | 10/17/2022 | 0:33:19 | 0:33:19 | |
| Call with named plaintiff | 10/17/2022 | 0:15:59 | 0:15:59 | |
| Draft FFCL | 10/17/2022 | 0:19:29 | 0:19:29 | |
| Draft FFCL | 10/17/2022 | 0:36:09 | 0:36:09 | |
| Draft FFCL | 10/17/2022 | 0:13:51 | 0:13:51 | |
| Draft FFCL | 10/17/2022 | 1:25:40 | 1:25:40 | |
| Draft FFCL | 10/17/2022 | 2:12:59 | 2:12:59 | |
| Draft FFCL | 10/18/2022 | 2:42:45 | 2:42:45 | |
| Draft FFCL | 10/18/2022 | 0:23:53 | 0:23:53 | |
| Draft FFCL | 10/18/2022 | 0:09:19 | 0:09:19 | |
| Meet with named plaintiff | 10/19/2022 | 0:37:00 | 0:37:00 | |
| Draft FFCL | 10/19/2022 | 0:10:05 | 0:10:05 | |
| Draft Angola visit f/u memo | 10/20/2022 | 0:11:54 | 0:11:54 | |
| Draft Angola visit f/u memo | 10/20/2022 | 0:19:54 | 0:19:54 | |
| Draft Angola visit f/u | 10/21/2022 | 0:30:44 | 0:30:44 | |
| Draft Angola visit f/u | 10/21/2022 | 0:36:44 | 0:36:44 | |

| | | | |
|---|---|---|---|
| Drafting motion for status conference | 11/3/2022 | 0:23:37 | 0:23:37 |
| Drafting motion for status conference | 11/3/2022 | 0:08:32 | 0:08:32 |
| Organizing transcripts | 11/4/2022 | 0:17:59 | 0:17:59 |
| Organizing transcripts | 11/5/2022 | 0:27:18 | 0:27:18 |
| drafting motion for ffcl deadline | 11/7/2022 | 0:17:11 | 0:17:11 |
| Draft FFCL | 11/7/2022 | 0:46:12 | 0:46:12 |
| Draft FFCL | 11/7/2022 | 1:17:00 | 1:17:00 |
| Draft FFCL | 11/8/2022 | 0:27:00 | 0:27:00 |
| Draft FFCL | 11/8/2022 | 0:32:28 | 0:32:28 |
| Draft FFCL | 11/8/2022 | 2:49:08 | 2:49:08 |
| Draft FFCL | 11/8/2022 | 1:05:53 | 1:05:53 |
| Draft FFCL | 11/8/2022 | 0:16:01 | 0:16:01 |
| Draft FFCL | 11/8/2022 | 0:19:42 | 0:19:42 |
| Draft FFCL | 11/8/2022 | 1:26:26 | 1:26:26 |
| Draft FFCL | 11/9/2022 | 0:05:03 | 0:05:03 |
| Draft FFCL | 11/9/2022 | 0:07:23 | 0:07:23 |
| Draft FFCL | 11/9/2022 | 0:45:49 | 0:45:49 |
| Draft FFCL | 11/9/2022 | 0:35:48 | 0:35:48 |
| Draft FFCL | 11/9/2022 | 0:27:11 | 0:27:11 |
| Draft FFCL | 11/9/2022 | 0:19:30 | 0:19:30 |
| Draft FFCL | 11/9/2022 | 0:58:42 | 0:58:42 |
| Draft FFCL | 11/9/2022 | 0:20:24 | 0:20:24 |
| Draft FFCL | 11/9/2022 | 0:11:11 | 0:11:11 |
| Draft FFCL | 11/10/2022 | 0:57:26 | 0:57:26 |
| Draft FFCL | 11/10/2022 | 1:09:56 | 1:09:56 |
| Draft FFCL | 11/10/2022 | 2:24:16 | 2:24:16 |
| Meet with Lewis legal team | 11/10/2022 | 1:19:17 | 1:19:17 |
| Draft FFCL | 11/10/2022 | 0:11:12 | 0:11:12 |
| Draft FFCL | 11/10/2022 | 0:11:07 | 0:11:07 |
| Draft FFCL | 11/11/2022 | 1:05:07 | 1:05:07 |
| Meet with legal team re FFCL drafting | 11/11/2022 | 0:23:00 | 0:23:00 |
| Draft FFCL | 11/11/2022 | 0:50:55 | 0:50:55 |
| Draft FFCL | 11/12/2022 | 0:03:57 | 0:03:57 |
| Draft FFCL | 11/12/2022 | 0:46:21 | 0:46:21 |

| | | | |
|---|---|---|---|
| Draft FFCL | 11/12/2022 | 1:55:49 | 1:55:49 |
| Draft FFCL | 11/13/2022 | 1:11:38 | 1:11:38 |
| Draft FFCL | 11/14/2022 | 0:39:26 | 0:39:26 |
| Draft FFCL | 11/14/2022 | 3:44:11 | 3:44:11 |
| Draft FFCL | 11/14/2022 | 0:03:43 | 0:03:43 |
| Draft FFCL | 11/14/2022 | 0:22:49 | 0:22:49 |
| Draft FFCL | 11/14/2022 | 0:02:35 | 0:02:35 |
| Draft FFCL | 11/15/2022 | 0:57:36 | 0:57:36 |
| Draft FFCL | 11/15/2022 | 2:42:19 | 2:42:19 |
| Draft FFCL | 11/15/2022 | 0:37:51 | 0:37:51 |
| Draft FFCL | 11/16/2022 | 0:13:37 | 0:13:37 |
| Draft FFCL | 11/16/2022 | 0:37:19 | 0:37:19 |
| Draft FFCL | 11/16/2022 | 1:28:00 | 1:28:00 |
| Draft FFCL | 11/16/2022 | 0:17:00 | 0:17:00 |
| Draft FFCL | 11/16/2022 | 0:11:55 | 0:11:55 |
| Draft FFCL | 11/16/2022 | 0:00:03 | 0:00:03 |
| Draft FFCL | 11/16/2022 | 0:44:08 | 0:44:08 |
| pleading review - defendants filings | 11/17/2022 | 0:12:02 | 0:12:02 |
| Draft FFCL | 11/18/2022 | 0:26:09 | 0:26:09 |
| Draft FFCL | 11/18/2022 | 0:39:39 | 0:39:39 |
| Draft FFCL | 11/18/2022 | 0:23:54 | 0:23:54 |
| Draft Response to MTN to supplement | 11/18/2022 | 0:55:17 | 0:55:17 |
| Draft FFCL | 11/18/2022 | 0:15:09 | 0:15:09 |
| Call with Named Plaintiff | 11/18/2022 | 0:29:47 | 0:29:47 |
| Draft FFCL | 11/18/2022 | 0:11:00 | 0:11:00 |
| Meet with Lewis legal team | 11/18/2022 | 0:47:15 | 0:47:15 |
| Meet with Lewis legal team f/u | 11/18/2022 | 0:11:10 | 0:11:10 |
| Draft FFCL | 11/18/2022 | 0:00:17 | 0:00:17 |
| Draft FFCL | 11/18/2022 | 0:18:32 | 0:18:32 |
| Draft FFCL | 11/18/2022 | 0:45:22 | 0:45:22 |
| Draft Response to MTN to supplement | 11/18/2022 | 0:00:55 | 0:00:55 |
| Draft Response to MTN to supplement | 11/19/2022 | 2:02:16 | 2:02:16 |
| Draft FFCL | 11/19/2022 | 1:13:58 | 1:13:58 |
| Draft FFCL | 11/19/2022 | 0:17:53 | 0:17:53 |

| | | | |
|---|---|---|---|
| Draft FFCL | 11/21/2022 | 0:15:06 | 0:15:06 |
| Draft Response to MTN to supplement | 11/21/2022 | 0:09:14 | 0:09:14 |
| Draft FFCL | 11/21/2022 | 0:26:00 | 0:26:00 |
| Draft FFCL | 11/21/2022 | 0:40:12 | 0:40:12 |
| Draft FFCL | 11/21/2022 | 0:06:54 | 0:06:54 |
| Draft Response to MTN to supplement | 11/22/2022 | 0:03:53 | 0:03:53 |
| Format FFCL | 11/22/2022 | 1:09:58 | 1:09:58 |
| Draft Response to MTN to supplement | 11/22/2022 | 0:10:09 | 0:10:09 |
| Format FFCL | 11/22/2022 | 0:07:08 | 0:07:08 |
| Response MTN to supplement | 11/22/2022 | 0:09:57 | 0:09:57 |
| Call with named plaintiff | 11/22/2022 | 0:14:06 | 0:14:06 |
| Draft Response to MTN to supplement | 11/22/2022 | 0:11:44 | 0:11:44 |
| Draft Response to MTN to supplement | 11/22/2022 | 0:13:47 | 0:13:47 |
| Draft FFCL | 11/22/2022 | 0:00:02 | 0:00:02 |
| format FFCL | 11/22/2022 | 1:16:43 | 1:16:43 |
| Draft FFCL | 11/22/2022 | 1:37:13 | 1:37:13 |
| format FFCL | 11/23/2022 | 0:14:51 | 0:14:51 |
| format FFCL | 11/23/2022 | 0:41:00 | 0:41:00 |
| Draft FFCL | 11/27/2022 | 1:58:37 | 1:58:37 |
| Draft FFCL | 11/27/2022 | 1:22:05 | 1:22:05 |
| Draft FFCL | 11/28/2022 | 0:41:33 | 0:41:33 |
| Draft FFCL | 11/28/2022 | 0:02:54 | 0:02:54 |
| Draft FFCL | 11/28/2022 | 1:04:32 | 1:04:32 |
| Planning re FFCL | 11/28/2022 | 0:11:42 | 0:11:42 |
| Draft FFCL | 11/28/2022 | 0:48:01 | 0:48:01 |
| Draft FFCL | 11/28/2022 | 0:53:14 | 0:53:14 |
| Draft FFCL | 11/28/2022 | 0:58:21 | 0:58:21 |
| Draft FFCL | 11/28/2022 | 1:20:51 | 1:20:51 |
| Draft FFCL | 11/29/2022 | 0:29:41 | 0:29:41 |
| Draft FFCL | 11/29/2022 | 0:28:49 | 0:28:49 |
| Draft FFCL | 11/29/2022 | 1:04:54 | 1:04:54 |
| Draft FFCL | 11/29/2022 | 0:06:04 | 0:06:04 |
| Draft FFCL | 11/29/2022 | 0:47:40 | 0:47:40 |
| Draft FFCL | 11/29/2022 | 0:33:21 | 0:33:21 |

| | | | |
|---|---|---|---|
| format FFCL | 11/30/2022 | 0:47:00 | 0:47:00 |
| format FFCL | 12/1/2022 | 0:36:35 | 0:36:35 |
| format FFCL | 12/1/2022 | 0:24:37 | 0:24:37 |
| format FFCL | 12/2/2022 | 0:04:04 | 0:04:04 |
| Meet with Lewis legal team | 12/2/2022 | 0:59:33 | 0:59:33 |
| format FFCL | 12/5/2022 | 2:55:00 | 2:55:00 |
| format FFCL | 12/5/2022 | 1:19:32 | 1:19:32 |
| format FFCL | 12/5/2022 | 0:09:04 | 0:09:04 |
| format FFCL | 12/6/2022 | 0:21:03 | 0:21:03 |
| format FFCL | 12/6/2022 | 0:22:20 | 0:22:20 |
| format FFCL | 12/6/2022 | 0:10:00 | 0:10:00 |
| format FFCL | 12/6/2022 | 0:07:07 | 0:07:07 |
| format FFCL | 12/6/2022 | 0:56:14 | 0:56:14 |
| FFCL cite checking | 12/7/2022 | 0:17:29 | 0:17:29 |
| FFCL cite checking | 12/7/2022 | 1:05:33 | 1:05:33 |
| FFCL cite checking | 12/7/2022 | 2:36:58 | 2:36:58 |
| Reading order | 12/7/2022 | 0:13:05 | 0:13:05 |
| FFCL cite checking | 12/7/2022 | 0:26:05 | 0:26:05 |
| FFCL cite checking | 12/7/2022 | 1:25:00 | 1:25:00 |
| FFCL cite checking | 12/8/2022 | 1:47:14 | 1:47:14 |
| FFCL cite checking | 12/8/2022 | 0:05:06 | 0:05:06 |
| FFCL cite checking | 12/8/2022 | 5:06:07 | 5:06:07 |
| FFCL cite checking | 12/8/2022 | 0:15:13 | 0:15:13 |
| FFCL cite proofing | 12/8/2022 | 1:05:27 | 1:05:27 |
| FFCL cite proofing | 12/9/2022 | 6:51:42 | 6:51:42 |
| filing FFCL | 12/9/2022 | 0:09:23 | 0:09:23 |
| reviewing defendants FFCL | 12/9/2022 | 0:47:00 | 0:47:00 |
| Call with class member witness | 12/13/2022 | 0:40:06 | 0:40:06 |
| Call with named plaintiff | 12/14/2022 | 0:04:19 | 0:04:19 |
| visit letter drafting | 12/15/2022 | 0:13:34 | 0:13:34 |
| visit letter drafting | 12/15/2022 | 0:10:10 | 0:10:10 |
| visit letter drafting | 12/20/2022 | 0:10:07 | 0:10:07 |
| Draft FFCL  reply brief | 12/20/2022 | 2:51:52 | 2:51:52 |
| Draft FFCL  reply brief | 12/20/2022 | 0:36:31 | 0:36:31 |

| | | | | | |
|---|---|---|---|---|---|
| Draft FFCL  reply brief | 12/20/2022 | 1:52:48 | 1:52:48 | | |
| visit letter drafting | 12/21/2022 | 0:09:46 | 0:09:46 | | |
| Draft FFCL  reply brief | 12/21/2022 | 1:48:51 | 1:48:51 | | |
| Plan for next Angola visit | 12/21/2022 | 0:11:38 | 0:11:38 | | |
| Draft FFCL  reply brief | 12/21/2022 | 1:19:17 | 1:19:17 | | |
| Draft FFCL  reply brief | 12/21/2022 | 0:36:06 | 0:36:06 | | |
| Draft FFCL  reply brief | 12/21/2022 | 0:30:26 | 0:30:26 | | |
| Draft FFCL  reply brief | 12/21/2022 | 0:39:59 | 0:39:59 | | |
| Plan for next Angola visit | 12/22/2022 | 0:02:36 | 0:02:36 | | |
| Draft FFCL  reply brief | 12/22/2022 | 0:26:10 | 0:26:10 | | |
| Plan for next Angola visit | 12/22/2022 | 0:04:17 | 0:04:17 | | |
| Draft FFCL  reply brief | 12/22/2022 | 0:15:37 | 0:15:37 | | |
| Draft FFCL  reply brief | 12/22/2022 | 0:06:02 | 0:06:02 | | |
| Draft FFCL  reply brief | 12/22/2022 | 1:02:01 | 1:02:01 | | |
| Draft FFCL  reply brief | 12/22/2022 | 1:25:00 | 1:25:00 | | |
| Draft FFCL  reply brief | 12/22/2022 | 0:02:38 | 0:02:38 | | |
| Draft FFCL  reply brief | 12/22/2022 | 0:43:00 | 0:43:00 | | |
| Draft FFCL  reply brief | 12/22/2022 | 0:48:04 | 0:48:04 | | |
| Draft FFCL  reply brief | 12/23/2022 | 1:28:00 | 1:28:00 | | |
| Draft FFCL  reply brief | 12/23/2022 | 1:43:36 | 1:43:36 | | |
| Plan for next Angola visit | 12/27/2022 | 0:59:47 | 0:59:47 | | |
| Travel to angola to meet with named plaintiffs | 12/28/2022 | 2:45:00 | | | 2:45:00 |
| Meet with named plaintiffs | 12/28/2022 | 4:30:00 | 4:30:00 | | |
| Travel from angola to meet with named plaintiffs | 12/28/2022 | 2:30:00 | | | 2:30:00 |
| Draft visit memo | 12/28/2022 | 1:02:41 | 1:02:41 | | |
| Draft visit memo | 12/29/2022 | 0:22:06 | 0:22:06 | | |
| | | **1029:27:58** | **975:30:14** | **13:33** | **16:24** |
| | | **1029.50** | **975.50** | **13.60** | **40.40** |
| post lewis visit f/u | 1/2/2023 | 0:05:27 | 0:05:27 | | |
| Draft FFCL  reply brief | 1/2/2023 | 0:25:53 | 0:25:53 | | |
| filing mtn to enroll Lydia Wright | 1/4/2023 | 0:24:36 | 0:24:36 | | |
| filing mtn to enroll Lydia Wright | 1/4/2023 | 0:09:33 | 0:09:33 | | |
| Draft FFCL  reply brief | 1/5/2023 | 0:41:23 | 0:41:23 | | |
| Draft FFCL  reply brief | 1/5/2023 | 0:31:57 | 0:31:57 | | |

| | | | |
|---|---|---|---|
| Draft FFCL  reply brief | 1/6/2023 | 0:43:43 | 0:43:43 |
| Draft FFCL  reply brief | 1/6/2023 | 0:06:00 | 0:06:00 |
| Draft FFCL  reply brief | 1/6/2023 | 0:16:00 | 0:16:00 |
| Draft FFCL  reply brief | 1/6/2023 | 0:52:16 | 0:52:16 |
| Meet with Lewis legal team | 1/6/2023 | 1:06:50 | 1:06:50 |
| Draft FFCL  reply brief | 1/6/2023 | 0:30:54 | 0:30:54 |
| Draft FFCL  reply brief | 1/9/2023 | 0:55:38 | 0:55:38 |
| Draft FFCL  reply brief | 1/9/2023 | 0:09:19 | 0:09:19 |
| Draft FFCL  reply brief | 1/9/2023 | 0:26:23 | 0:26:23 |
| Draft FFCL  reply brief | 1/9/2023 | 0:02:16 | 0:02:16 |
| Draft FFCL  reply brief | 1/9/2023 | 1:33:38 | 1:33:38 |
| Draft FFCL  reply brief | 1/9/2023 | 1:11:20 | 1:11:20 |
| Draft FFCL  reply brief | 1/9/2023 | 0:36:38 | 0:36:38 |
| Draft FFCL  reply brief | 1/10/2023 | 0:56:32 | 0:56:32 |
| Draft FFCL  reply brief | 1/10/2023 | 0:40:07 | 0:40:07 |
| Draft FFCL  reply brief | 1/10/2023 | 1:36:04 | 1:36:04 |
| Draft FFCL  reply brief | 1/10/2023 | 0:30:30 | 0:30:30 |
| Draft FFCL  reply brief | 1/10/2023 | 0:29:25 | 0:29:25 |
| Draft FFCL  reply brief cite checking | 1/11/2023 | 2:06:59 | 2:06:59 |
| Draft FFCL  reply brief cite checking | 1/11/2023 | 0:45:00 | 0:45:00 |
| Draft FFCL  reply brief cite checking | 1/11/2023 | 2:37:00 | 2:37:00 |
| Draft FFCL  reply brief cite checking | 1/12/2023 | 2:36:00 | 2:36:00 |
| Draft FFCL  reply brief cite checking | 1/12/2023 | 0:15:36 | 0:15:36 |
| Draft FFCL  reply brief cite checking | 1/12/2023 | 0:27:42 | 0:27:42 |
| Draft FFCL  reply brief cite checking | 1/12/2023 | 0:32:47 | 0:32:47 |
| Draft FFCL  reply brief cite checking | 1/12/2023 | 0:25:13 | 0:25:13 |
| Draft FFCL  reply brief proofing | 1/13/2023 | 1:16:29 | 1:16:29 |
| Draft FFCL  reply brief proofing | 1/13/2023 | 0:08:13 | 0:08:13 |
| Draft FFCL  reply brief proofing | 1/13/2023 | 0:57:18 | 0:57:18 |
| Draft FFCL  reply brief proofing | 1/13/2023 | 0:08:01 | 0:08:01 |
| Draft FFCL  reply brief proofing | 1/13/2023 | 0:02:12 | 0:02:12 |
| Draft FFCL  reply brief proofing and filing | 1/13/2023 | 0:42:10 | 0:42:10 |
| Read Defendants reply brief | 1/17/2023 | 0:27:00 | 0:27:00 |
| Client correspondence | 2/8/2023 | 0:17:00 | 0:17:00 |

| | | | | |
|---|---|---|---|---|
| Lewis client correspondence | 2/13/2023 | 0:20:00 | 0:20:00 | |
| Client correspondence | 2/14/2023 | 0:15:25 | 0:15:25 | |
| Meet with former Named Plaintiff | 2/28/2023 | 1:15:00 | DO NOT BILL | |
| Draft post-visit client memos | 3/1/2023 | 0:53:40 | DO NOT BILL | |
| Call with class member witness | 3/9/2023 | 0:10:12 | 0:10:12 | |
| Call with named plaintiff | 3/14/2023 | 0:28:16 | 0:28:16 | |
| Meeting with named plaintiff | 3/14/2023 | 0:21:30 | 0:21:30 | |
| Draft Angola visitation letter | 3/14/2023 | 0:08:58 | 0:08:58 | |
| Coordinate Angola visitation logistics | 3/15/2023 | 0:16:55 | 0:16:55 | |
| Coordinate Angola visitation logistics | 3/16/2023 | 0:20:10 | 0:20:10 | |
| Travel to Angola for meeting with Named Plaintiffs re litigation strategy | 3/21/2023 | 2:14:00 | | 2:14:00 |
| Meeting with named plaintiffs re litigation strategy | 3/21/2023 | 2:00:00 | 2:00:00 | |
| Meeting with Named Plaintiff | 3/23/2023 | 0:38:05 | 0:38:05 | |
| Call with named plaintiff | 3/23/2023 | 0:08:29 | 0:08:29 | |
| Write post-visit memo | 3/27/2023 | 0:30:15 | 0:30:15 | |
| Write post-visit memo | 3/27/2023 | 0:15:56 | 0:15:56 | |
| Draft medical intake letter | 3/28/2023 | 0:05:15 | 0:05:15 | |
| Call with Named Plaintiff | 3/29/2023 | 0:15:24 | 0:15:24 | |
| Reviewing records of Reginald George and Charles Butler | 4/4/2023 | 1:03:24 | DO NOT BILL | |
| Reviewing records of Reginald George and Charles Butler | 4/4/2023 | 0:38:32 | DO NOT BILL | |
| Reviewing records of Reginald George and Charles Butler | 4/4/2023 | 1:00:00 | DO NOT BILL | |
| Meet with Lewis legal team | 4/11/2023 | 0:30:00 | 0:30:00 | |
| Submit for payment to experts | 6/5/2023 | 0:11:31 | 0:11:31 | |
| Call with Named Plaintiff | 6/26/2023 | 0:20:14 | 0:20:14 | |
| Travel to LSP to meet with Named Plaintiffs re litigation | 7/25/2023 | 2:45:00 | | 2:45:00 |
| Meeting with named plaintiffs re litigation strategy | 7/25/2023 | 2:30:00 | 2:30:00 | |
| correspondence with Plaintiffs | 7/26/2023 | 0:09:00 | 0:09:00 | |
| Memo writing from Named Plaintiffs visit | 7/26/2023 | 0:42:27 | 0:42:27 | |
| Meeting with Named Plaintiff | 7/31/2023 | 0:44:19 | 0:44:19 | |
| memo write up from visits | 7/31/2023 | 0:17:49 | 0:17:49 | |
| correspondence with named Plaintiffs | 8/7/2023 | 0:24:05 | 0:24:05 | |
| Call with class member | 8/8/2023 | 0:23:39 | 0:23:39 | |
| Call with Named Plaintiff | 8/21/2023 | 0:08:45 | 0:08:45 | |

| | | | | |
|---|---|---|---|---|
| Research re atty fees motion | 9/19/2023 | 1:18:00 | 1:18:00 | |
| Draft motion for extension on fees motion | 9/28/2023 | 0:10:25 | 0:10:25 | |
| Draft motion for extension on fees motion | 9/28/2023 | 0:05:23 | 0:05:23 | |
| Call with Named Plaintiff | 10/6/2023 | 0:04:01 | 0:04:01 | |
| Review court's order | 11/6/2023 | 1:27:33 | 1:27:33 | |
| Review court's order | 11/7/2023 | 0:10:59 | 0:10:59 | |
| Review court's order | 11/7/2023 | 1:11:00 | 1:11:00 | |
| Press (prepping, calls with press, drafting statements) | 11/7/2023 | 1:44:57 DO NOT BILL | | |
| Press (prepping, calls with press, drafting statements) | 11/7/2023 | 0:22:38 DO NOT BILL | | |
| Press (prepping, calls with press, drafting statements) | 11/7/2023 | 1:42:09 DO NOT BILL | | |
| Press (prepping, calls with press, drafting statements) | 11/8/2023 | 0:24:24 DO NOT BILL | | |
| Meeting with legal team to discuss rulings | 11/8/2023 | 0:52:00 | 0:52:00 | |
| Press (prepping, calls with press, drafting statements) | 11/8/2023 | 1:11:34 DO NOT BILL | | |
| Press (prepping, calls with press, drafting statements) | 11/8/2023 | 0:16:07 DO NOT BILL | | |
| Prepare for visit with named plaintiffs | 11/8/2023 | 1:00:00 | 1:00:00 | |
| Meeting with Named Plaintiffs to go over Court ruling | 11/9/2023 | 4:00:00 | 4:00:00 | |
| Travel from Angola | 11/9/2023 | 3:00:00 | | 3:00:00 |
| Draft fee motion | 11/10/2023 | 1:35:02 | 1:35:02 | |
| Organizing time sheets | 11/10/2023 | 0:21:20 | 0:21:20 | |
| Organizing time sheets | 11/10/2023 | 3:05:44 | 3:05:44 | |
| Organizing time sheets | 11/10/2023 | 0:32:39 | 0:32:39 | |
| Research and drafting fees motion | 11/11/2023 | 0:43:00 | 0:43:00 | |
| Draft fee motion | 11/11/2023 | 2:44:10 | 2:44:10 | |
| Draft fee motion | 11/11/2023 | 0:26:00 | 0:26:00 | |
| Research and drafting fees motion | 11/12/2023 | 1:54:16 | 1:54:16 | |
| Research and drafting fees motion | 11/12/2023 | 1:15:34 | 1:15:34 | |
| Research and drafting fees motion | 11/12/2023 | 0:15:00 | 0:15:00 | |
| Research and drafting fees motion | 11/13/2023 | 0:16:00 | 0:16:00 | |
| Research ree excessive pages motion | 11/13/2023 | 0:12:06 | 0:12:06 | |
| Research and drafting fees motion | 11/13/2023 | 0:26:43 | 0:26:43 | |
| Research and drafting fees motion Expert fees | 11/13/2023 | 1:49:01 | 1:49:01 | |
| Organizing time sheets | 11/13/2023 | 2:16:21 | 2:16:21 | |
| Organizing time sheets | 11/13/2023 | 0:24:46 | 0:24:46 | |
| Organizing costs | 11/13/2023 | 0:36:39 | 0:36:39 | |

| | | | |
|---|---|---|---|
| Organize time sheets | 11/14/2023 | 3:14:41 | 3:14:41 |
| Meet with R. Ramaswamy re fees motion | 11/14/2023 | 0:37:25 | 0:37:25 |
| Organize time sheets | 11/14/2023 | 0:55:16 | 0:55:16 |
| Organize time sheets | 11/14/2023 | 1:13:00 | 1:13:00 |
| Meet with PJI lewis team to discuss fees motion tasks | 11/14/2023 | 0:41:01 | 0:41:01 |
| Organize time sheets | 11/14/2023 | 0:50:08 | 0:50:08 |
| Organize time sheets | 11/14/2023 | 1:00:00 | 1:00:00 |
| Draft post-visit memo with named plaintiffs | 11/14/2023 | 0:17:00 | 0:17:00 |
| Organize costs | 11/14/2023 | 0:42:48 | 0:42:48 |
| Organize costs | 11/14/2023 | 0:08:45 | 0:08:45 |
| Meet with team member to review costs and time sheets | 11/15/2023 | 0:32:34 | 0:32:34 |
| Organize costs | 11/15/2023 | 1:36:42 | 1:36:42 |
| Meet with legal team | 11/15/2023 | 0:58:00 | 0:58:00 |
| Organize costs | 11/15/2023 | 0:15:43 | 0:15:43 |
| Organize time sheets | 11/15/2023 | 0:31:25 | 0:31:25 |
| Organize time sheets | 11/15/2023 | 0:11:47 | 0:11:47 |
| Organize time sheets | 11/15/2023 | 1:05:00 | 1:05:00 |
| Organize time sheets | 11/15/2023 | 1:12:44 | 1:12:44 |
| Organize time sheets | 11/15/2023 | 1:22:49 | 1:22:49 |
| Organizing litigation expenses | 11/16/2023 | 0:14:56 | 0:14:56 |
| Organize time sheets | 11/16/2023 | 1:21:14 | 1:21:14 |
| Write post-visit client memo | 11/16/2023 | 0:06:49 | 0:06:49 |
| Meet with PJI team member re fees motion | 11/16/2023 | 0:48:00 | 0:48:00 |
| Organize time sheets | 11/16/2023 | 1:14:10 | 1:14:10 |
| Organize costs and time sheets | 11/16/2023 | 2:16:10 | 2:16:10 |
| Drafting declaration for fees motion | 11/17/2023 | 0:18:32 | 0:18:32 |
| Drafting declaration for fees motion | 11/17/2023 | 0:31:58 | 0:31:58 |
| Drafting declaration for fees motion | 11/17/2023 | 0:50:00 | 0:50:00 |
| Organize time sheets | 11/17/2023 | 0:07:13 | 0:07:13 |
| Drafting declaration for fees motion | 11/17/2023 | 0:28:54 | 0:28:54 |
| Meet with PJI team member re fees motion | 11/17/2023 | 0:21:14 | 0:21:14 |
| Drafting declaration for fees motion | 11/17/2023 | 1:35:07 | 1:35:07 |
| Review and edit MIS of Fees motion | 11/17/2023 | 0:57:40 | 0:57:40 |

| | | | |
|---|---|---|---|
| Organize expert costs; draft mis of fees motion; oraganize time sheets | 11/18/2023 | 4:05:12 | 4:05:12 |
| Organize time sheets | 11/19/2023 | 1:39:41 | 1:39:41 |
| Review 2021 motion exhibits | 11/19/2023 | 0:10:48 | 0:10:48 |
| Review L. Wright declaration in support of fees motion | 11/20/2023 | 0:40:35 | 0:40:35 |
| Review L. Wright declaration and incorporate edits into my decl. in support of fees motion | 11/20/2023 | 0:39:46 | 0:39:46 |
| Draft mtn for excess pages | 11/20/2023 | 0:16:00 | 0:16:00 |
| Editing MIS of fees motion | 11/20/2023 | 1:06:03 | 1:06:03 |
| Read Def. stay memo | 11/20/2023 | 0:17:18 | 0:17:18 |
| M&C with defendants on special master | 11/20/2023 | 0:05:07 | 0:05:07 |
| Draft mtn for excess pages | 11/20/2023 | 0:19:00 | 0:19:00 |
| Read Def. stay memo | 11/20/2023 | 0:49:59 | 0:49:59 |
| Computing market rates | 11/20/2023 | 0:43:49 | 0:43:49 |
| File Mtn to exceed page limit | 11/20/2023 | 0:10:00 | 0:10:00 |
| Review and edit opp to expedite | 11/21/2023 | 0:07:36 | 0:07:36 |
| Create master fees spreadsheet | 11/21/2023 | 0:29:58 | 0:29:58 |
| Review supporting affidavits | 11/21/2023 | 0:32:38 | 0:32:38 |
| File opposition to expedited consideration | 11/21/2023 | 0:15:53 | 0:15:53 |
| Review 2021 motion exhibits | 11/21/2023 | 0:11:29 | 0:11:29 |
| Organize time sheets | 11/21/2023 | 0:20:12 | 0:20:12 |
| Research re appeal procedure | 11/21/2023 | 0:42:53 | 0:42:53 |
| Research re service awards | 11/21/2023 | 0:09:21 | 0:09:21 |
| Research re fees motion | 11/21/2023 | 0:29:21 | 0:29:21 |
| Organize time sheets | 11/21/2023 | 0:47:58 | 0:47:58 |
| Organize PJI costs | 11/21/2023 | 0:16:06 | 0:16:06 |
| Organizing SPLC time sheets | 11/22/2023 | 1:23:54 | 1:23:54 |
| Organize expert costs | 11/22/2023 | 0:43:25 | 0:43:25 |
| Organize expert costs | 11/22/2023 | 0:35:27 | 0:35:27 |
| Meet with legal team to discuss stay response, fees motion, special masters | 11/22/2023 | 0:55:48 | 0:55:48 |
| Write and circulate notes from team meeting | 11/22/2023 | 0:07:00 | 0:07:00 |
| Email defendants re visit request | 11/22/2023 | 0:07:45 | 0:07:45 |
| Write and circulate notes from team meeting | 11/22/2023 | 0:10:54 | 0:10:54 |

| | | | |
|---|---|---|---|
| Organize expert costs | 11/22/2023 | 0:28:26 | 0:28:26 |
| Organizing JD time sheets | 11/22/2023 | 1:18:11 | 1:18:11 |
| Meet with L. Wright re fee petition | 11/27/2023 | 0:42:47 | 0:42:47 |
| Organizing time sheets | 11/27/2023 | 0:37:46 | 0:37:46 |
| Organizing time sheets | 11/27/2023 | 2:13:30 | 2:13:30 |
| Research re fees motion | 11/27/2023 | 0:24:00 | 0:24:00 |
| Organizing time sheets | 11/27/2023 | 0:12:16 | 0:12:16 |
| File DLRA mtn to enroll Melanie Bray | 11/27/2023 | 0:38:55 | 0:38:55 |
| Organizing time sheets | 11/27/2023 | 0:29:30 | 0:29:30 |
| Organizing time sheets | 11/27/2023 | 1:01:20 | 1:01:20 |
| Organizing time sheets | 11/27/2023 | 0:42:00 | 0:42:00 |
| Organizing time sheets | 11/27/2023 | 1:16:36 | 1:16:36 |
| Review team edits to fees memo | 11/28/2023 | 0:19:24 | 0:19:24 |
| Updating counsel of record for 5th circuit | 11/28/2023 | 0:25:12 | 0:25:12 |
| Organizing time sheets | 11/28/2023 | 1:55:35 | 1:55:35 |
| Meet with L. Wright to discuss memo revisions | 11/28/2023 | 0:26:29 | 0:26:29 |
| Revise MIS of fees | 11/28/2023 | 0:20:25 | 0:20:25 |
| Revise MIS of fees | 11/28/2023 | 0:43:50 | 0:43:50 |
| Revise MIS of fees | 11/28/2023 | 1:10:00 | 1:10:00 |
| Reviewing 3626(f) and (g) research | 11/28/2023 | 0:11:00 | 0:11:00 |
| Update master spreadsheet | 11/29/2023 | 0:10:11 | 0:10:11 |
| Meet with L. Wright re fee motion and other lewis updates | 11/29/2023 | 0:17:36 | 0:17:36 |
| Update master spreadsheet | 11/29/2023 | 1:03:00 | 1:03:00 |
| Legal team meeting re fees motion; opposition to stay; special master; appeal; named plaintiffs | 11/29/2023 | 1:10:07 | 1:10:07 |
| Meet with L. Wright to discuss fee motion | 11/29/2023 | 0:17:37 | 0:17:37 |
| Call with subject matter expert consult for | 11/29/2023 | 0:33:59 | 0:33:59 |
| Team meeting re next steps on appeal | 11/29/2023 | 0:36:22 | 0:36:22 |
| Update master spreadsheet | 11/29/2023 | 0:08:24 | 0:08:24 |
| Meet with L. Wright re fee motion and other lewis updates | 11/29/2023 | 0:32:08 | 0:32:08 |
| Prepare for visit with named plaintiffs | 11/29/2023 | 0:16:34 | 0:16:34 |
| Update master spreadsheet | 11/29/2023 | 0:43:03 | 0:43:03 |
| Meet with named plaintiffs to update on the case | 11/30/2023 | 3:00:00 | 3:00:00 |
| Travel from Angola | 11/30/2023 | 3:00:00 | | 3:00:00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Review of costs and declarations | 11/30/2023 | 1:19:22 | 1:19:22 | | | |
| Meet with PJI legal team to discuss indicative ruling; fees motion; special masters; stay motion | 12/1/2023 | 0:23:58 | 0:23:58 | | | |
| Review and edit indicative ruling | 12/1/2023 | 1:17:33 | 1:17:33 | | | |
| Write memos from visits | 12/1/2023 | 0:25:01 | 0:25:01 | | | |
| Draft opp to 5th cir. stay | 12/1/2023 | 0:09:30 | 0:09:30 | | | |
| Review, edit and file indicative ruling and motion to | 12/1/2023 | 0:44:32 | 0:44:32 | | | |
| Draft opp to 5th cir. stay | 12/1/2023 | 1:58:00 | 1:58:00 | | | |
| Reviewing timesheets; declarations; costs for fee motion; calculating the same | 12/1/2023 | 2:57:17 | 2:57:17 | | | |
| Reviewing timesheets; declarations; costs for fee motion; calculating the same | 12/1/2023 | 1:07:00 | 1:07:00 | | | |
| | | **175:06:55** | **153:35:30** | **0** | **10:59:00** | |
| | | **175.1** | **153.6** | **0** | **11** | |

# EXHIBIT 2G:

# KUMAR BILLING RECORDS

| Description | Date | All Hours | Non-ADA, non-travel Hours | ADA Hours | Travel hours |
|---|---|---|---|---|---|
| Meeting with Mercedes to discuss legal strategy and action items | 8/23/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with E. Malik to discuss case assignments | 8/23/2021 | 1:00:00 | 1:00:00 | | |
| Organize Materials for fees motion | 8/24/2021 | 2:30:00 | 2:30:00 | | |
| Review Prison Policy Report on COVID-19 | 9/1/2021 | 1:00:00 | Do Not Bill | | |
| Intake meeting | 9/1/2021 | 1:00:00 | 1:00:00 | | |
| Read Braggs Transition plan | 9/2/2021 | 3:00:00 | 3:00:00 | | |
| Meeting with R. Ramaswamy to discuss case assignments | 9/6/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with Mercedes to discuss legal strategy and action items | 9/6/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with E. Malik to discuss case assignments | 9/7/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with S. Bosalavage to discuss case assignments | 9/9/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with R. Ramaswamy to discuss case assignments | 9/13/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with S. Bosalavage to discuss case assignments | 9/13/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with E. Malik to discuss case assignments | 9/13/2021 | 1:00:00 | 1:00:00 | | |
| Meeting to discuss Lewis Intake mail | 9/14/2021 | 1:00:00 | 1:00:00 | | |
| Office Hours | 9/14/2021 | 1:00:00 | 1:00:00 | | |
| ADA training | 9/16/2021 | 4:30:00 | | 4:30:00 | |
| Meeting with Mercedes to discuss legal strategy and action items | 9/17/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with S. Bosalavage to discuss case assignments | 9/20/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with E. Malik to discuss case assignments | 9/23/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with R. Ramaswamy to discuss case assignments | 9/27/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with Mercedes to discuss legal strategy and action items | 9/20/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with Mercedes to discuss legal strategy and action items | 9/27/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with S. Bosalavage to discuss case assignments | 9/27/2021 | 1:00:00 | 1:00:00 | | |
| Call with med student to onboard for assignments on the case | 9/28/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with E. Malik to discuss case assignments | 9/28/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with PJI legal teams | 10/4/2021 | 3:00:00 | 3:00:00 | | |
| Meeting with PJI legal teams | 10/5/2021 | 1:00:00 | 1:00:00 | | |
| Disability 101 training | 10/6/2021 | 2:00:00 | | 2:00:00 | |
| Review Lewis dismissal order and Correspondence | 10/8/2021 | 2:00:00 | 2:00:00 | | |

| | | | |
|---|---|---|---|
| Meeting with PJI legal teams | 10/11/2021 | 2:30:00 | |
| Research re appealability of Order on Motion for Reconsideration | 10/13/2021 | 1:00:00 | 1:00:00 |
| Client Welfare for Lewis NPs | 10/13/2021 | 1:00:00 Do Not Bill | |
| Lewis discovery meeting | 10/14/2021 | 1:00:00 | 1:00:00 |
| Lewis investigation Correspondence | 10/15/2021 | 1:00:00 | 1:00:00 |
| Research re appealability of Order on Motion for Reconsideration | 10/15/2021 | 1:00:00 | 1:00:00 |
| Lewis team logistics | 10/19/2021 | 1:00:00 | 1:00:00 |
| Meeting with PJI legal teams | 10/19/2021 | 1:00:00 | 1:00:00 |
| Lewis remedy investigation Correspondence | 10/22/2021 | 1:00:00 | 1:00:00 |
| Meeting with PJI legal teams | 10/25/2021 | 3:30:00 | 3:30:00 |
| Writ of mandamus Correspondence | 10/28/2021 | 1:00:00 | 1:00:00 |
| Check ins | 11/1/2021 | 4:00:00 | 4:00:00 |
| Letters and Intake | 11/2/2021 | 1:00:00 | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 11/2/2021 | 1:00:00 | 1:00:00 |
| Mandamus response outreach | 11/2/2021 | 1:00:00 | 1:00:00 |
| Lewis v Cain team call | 11/3/2021 | 1:00:00 | 1:00:00 |
| Coordinate amicus for mandamus opposition | 11/3/2021 | 2:00:00 | 2:00:00 |
| Team check ins | 11/3/2021 | 1:30:00 | 1:30:00 |
| Call with Professor for amicus | 11/5/2021 | 1:30:00 | 1:30:00 |
| Review ADA settlement proposal | 11/8/2021 | 1:00:00 | | 1:00:00 |
| Lewis v Cain next steps | 11/8/2021 | 1:00:00 | 1:00:00 |
| Outreach to Lewis experts | 11/8/2021 | 1:00:00 | 1:00:00 |
| Team check ins | 11/8/2021 | 3:30:00 | 3:30:00 |
| Emails re Mazz call | 11/9/2021 | 1:00:00 | | 1:00:00 |
| Outreach to Defs | 11/9/2021 | 0:30:00 | 0:30:00 |
| Coordinate amicus for mandamus opposition | 11/9/2021 | 0:30:00 | 0:30:00 |
| Lewis Client Welfare emails | 11/10/2021 | 1:00:00 Do Not Bill | |
| Amici request bundle | 11/10/2021 | 1:00:00 | 1:00:00 |
| Lewis v Cain - Call with ADA expert | 11/12/2021 | 1:00:00 | | 1:00:00 |
| Lewis v Cain mandamus calls | 11/15/2021 | 0:30:00 | 0:30:00 |
| Outreach to experts | 11/15/2021 | 1:00:00 | 1:00:00 |
| Lewis v Cain mandamus calls | 11/15/2021 | 0:30:00 | 0:30:00 |
| Coordinate amicus for mandamus opposition | 11/15/2021 | 1:00:00 | 1:00:00 |
| Coordinate amicus for mandamus opposition | 11/15/2021 | 1:00:00 | 1:00:00 |

| | | | | |
|---|---|---|---|---|
| Coordinate amicus for mandamus opposition | 11/16/2021 | 2:00:00 | 2:00:00 | |
| Coordinate amicus for mandamus opposition | 11/16/2021 | 1:30:00 | 1:30:00 | |
| Coordinate amicus for mandamus opposition | 11/16/2021 | 1:00:00 | 1:00:00 | |
| Team check ins | 11/16/2021 | 3:00:00 | 3:00:00 | |
| Coordinate amicus for mandamus opposition | 11/17/2021 | 1:00:00 | 1:00:00 | |
| Lewis v Cain mandamus calls | 11/17/2021 | 0:30:00 | 0:30:00 | |
| Lewis Remedy investigation meeting | 11/17/2021 | 1:00:00 | 1:00:00 | |
| Coordinate amicus for mandamus opposition | 11/18/2021 | 1:00:00 | 1:00:00 | |
| Correspondence with lewis experts | 11/18/2021 | 1:00:00 | 1:00:00 | |
| Coordinate amicus for mandamus opposition | 11/18/2021 | 2:00:00 | 2:00:00 | |
| Lewis remedy investigation review | 11/19/2021 | 1:00:00 | 1:00:00 | |
| Coordinate amicus for mandamus opposition | 11/19/2021 | 1:00:00 | 1:00:00 | |
| Coordinate amicus for mandamus opposition | 11/19/2021 | 2:00:00 | 2:00:00 | |
| Coordinate amicus for mandamus opposition | 11/22/2021 | 1:00:00 | 1:00:00 | |
| Coordinate amicus for mandamus opposition | 11/22/2021 | 1:00:00 | 1:00:00 | |
| Team check ins | 11/22/2021 | 2:30:00 | 2:30:00 | |
| Coordinate amicus for mandamus opposition | 11/23/2021 | 2:00:00 | 2:00:00 | |
| Lewis Check In | 11/23/2021 | 1:00:00 | 1:00:00 | |
| Lewis response to mandamus petition | 11/23/2021 | 5:00:00 | 5:00:00 | |
| Review ADA settlement proposal | 11/24/2021 | 2:00:00 | | 2:00:00 |
| Filing logistics for response to petition for mandamus | 11/24/2021 | 2:00:00 | 2:00:00 | |
| Coordinate amicus for mandamus opposition | 11/26/2021 | 3:00:00 | 3:00:00 | |
| Review ADA settlement proposal | 11/29/2021 | 1:00:00 | | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items- Lewis | 11/29/2021 | 0:30:00 | 0:30:00 | |
| Email courtesy copies of mandamus opp | 11/29/2021 | 0:30:00 | 0:30:00 | |
| Circulate Mandamus Denial | 11/29/2021 | 0:30:00 | 0:30:00 | |
| Meeting with E. Malik to discuss case assignments | 11/29/2021 | 1:00:00 | 1:00:00 | |
| Opposing counsel and client Correspondence | 11/30/2021 | 1:00:00 | 1:00:00 | |
| Travel to Angola | 12/1/2021 | 2:30:00 | | 2:30:00 |
| Angola class member visits | 12/1/2021 | 5:00:00 | 5:00:00 | |
| Travel from Angola | 12/1/2021 | 3:00:00 | | 3:00:00 |
| Review ADA settlement proposal | 12/2/2021 | 1:00:00 | | 1:00:00 |
| Civil Lit Check In | 12/3/2021 | 1:00:00 | 1:00:00 | |
| Review Opp to MTD | 12/5/2021 | 2:00:00 | 2:00:00 | |

| | | | | | |
|---|---|---|---|---|---|
| Draft memo re visits | 12/8/2021 | 1:00:00 | 1:00:00 | | |
| Draft memo re visits | 12/8/2021 | 1:00:00 | 1:00:00 | | |
| Lewis v. Cain ADA settlement offer -- draft email | 12/9/2021 | 0:30:00 | | 0:30:00 | |
| Lewis ADA settlement offer Correspondence | 12/10/2021 | 1:00:00 | | 1:00:00 | |
| Lewis v Cain Discovery Requests | 12/10/2021 | 1:00:00 | 1:00:00 | | |
| File Motions to enroll in Lewis | 12/10/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with Elena to discuss assignments on case | 12/10/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with E. Malik to discuss case assignments | 12/10/2021 | 1:00:00 | 1:00:00 | | |
| Lewis v Cain team call | 12/13/2021 | 1:00:00 | 1:00:00 | | |
| Review ADA settlement proposal | 12/15/2021 | 2:00:00 | | 2:00:00 | |
| Lewis v Cain Status Conference Travel | 12/15/2021 | 3:00:00 | | | 3:00:00 |
| Attend and Partcipate in Lewis v Cain Status Conference | 12/15/2021 | 1:00:00 | 1:00:00 | | |
| Lewis v Cain Status Conference Travel | 12/15/2021 | 2:00:00 | | | 2:00:00 |
| Draft Lewis v Cain Discovery Requests | 12/15/2021 | 1:00:00 | 1:00:00 | | |
| Review ADA settlement proposal | 12/16/2021 | 1:00:00 | | 1:00:00 | |
| Draft Lewis v Cain Discovery Requests | 12/16/2021 | 3:30:00 | 3:30:00 | | |
| Lewis v Cain team call | 12/17/2021 | 1:00:00 | 1:00:00 | | |
| Check ins re Lewis next steps | 12/20/2021 | 1:30:00 | 1:30:00 | | |
| Draft Motion to extend deadlines | 12/21/2021 | 1:00:00 | 1:00:00 | | |
| **Total Hours 1/1/2021-12/31/2021** | | | 162:30:00 | 128:30:00 | 18:00:00 | 10:30:00 |
| **Total Hours 1/1/2021-12/31/2021 Rounded** | | | 162.5 | 128.5 | 18.0 | 10.5 |
| Lewis Team Meeting | 1/7/2022 | 2:00:00 | 2:00:00 | | |
| Review discovery disclosures for Lewis | 1/13/2022 | 4:00:00 | 4:00:00 | | |
| Meeting with experts and follow ups | 1/14/2022 | 4:00:00 | 4:00:00 | | |
| Meeting with Mercedes to discuss legal strategy and action items | 1/18/2022 | 0:30:00 | 0:30:00 | | |
| Meet with Dora re Lewis | 1/19/2022 | 1:00:00 | | 1:00:00 | |
| Lewis Team Meeting | 1/21/2022 | 1:00:00 | 1:00:00 | | |
| Meet with LaMarre re Lewis | 1/25/2022 | 0:30:00 | 0:30:00 | | |
| Meeting with Mercedes to discuss legal strategy and action items | 1/26/2022 | 0:45:00 | 0:45:00 | | |
| Meeting with UMC witnesses | 1/26/2022 | 1:00:00 | 1:00:00 | | |
| Review discovery disclosures for Lewis | 1/26/2022 | 4:00:00 | 4:00:00 | | |
| Prep for M&C | 1/27/2022 | 1:00:00 | 1:00:00 | | |
| Discuss M&C with JD and MM | 1/28/2022 | 0:30:00 | 0:30:00 | | |
| Lewis v Cain Meet and Confer | 1/28/2022 | 0:30:00 | 0:30:00 | | |

| | | | |
|---|---|---|---|
| Meeting with Mercedes to discuss legal strategy and action items | 1/31/2022 | 0:30:00 | 0:30:00 |
| Meeting with UMC witnesses | 2/1/2022 | 0:45:00 | 0:45:00 |
| Call with JD | 2/1/2022 | 0:30:00 | 0:30:00 |
| Lewis v. Cain intern welcome meeting | 2/1/2022 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting and follow ups | 2/4/2022 | 0:30:00 | 0:30:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 2/7/2022 | 0:30:00 | 0:30:00 |
| Talk with JD re experts | 2/9/2022 | 0:30:00 | 0:30:00 |
| Call with experts | 2/9/2022 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting and follow ups | 2/10/2022 | 1:00:00 | 1:00:00 |
| Lewis Draft response to discovery requests | 2/11/2022 | 5:00:00 | 5:00:00 |
| Call with JD, JJ, SB | 2/11/2022 | 0:30:00 | 0:30:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 2/14/2022 | 0:30:00 | 0:30:00 |
| Respond to Lewis discovery requests | 2/14/2022 | 4:00:00 | 4:00:00 |
| Review discovery disclosures for Lewis | 2/15/2022 | 3:00:00 | 3:00:00 |
| Lewis v Cain M&C | 2/16/2022 | 0:30:00 | 0:30:00 |
| Meeting with UMC witnesses | 2/16/2022 | 0:30:00 | 0:30:00 |
| Rog and RFP responses | 2/16/2022 | 2:00:00 | 2:00:00 |
| Meeting with UMC witnesses | 2/17/2022 | 1:30:00 | 1:30:00 |
| Lewis v. Cain discovery meetings (records digest and ROG responses) | 2/17/2022 | 1:00:00 | 1:00:00 |
| Lewis summer intern plan | 2/17/2022 | 0:30:00 | 0:30:00 |
| Meeting with UMC witnesses | 2/17/2022 | 0:30:00 | 0:30:00 |
| Lewis Team Meeting and follow ups | 2/18/2022 | 1:00:00 | 1:00:00 |
| Meeting with UMC witnesses | 2/18/2022 | 0:30:00 | 0:30:00 |
| Deposition defense meeting | 2/22/2022 | 1:00:00 | 1:00:00 |
| Prep re M&C | 2/23/2022 | 2:00:00 | 2:00:00 |
| Class member depo prep for Lewis Remedy Trial | 2/23/2022 | 4:00:00 | 4:00:00 |
| Review response re Pls Disc responses | 2/24/2022 | 1:00:00 | 1:00:00 |
| Lewis v Cain M&C | 2/24/2022 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting | 2/24/2022 | 0:30:00 | 0:30:00 |
| Class member depo prep for Lewis Remedy Trial | 2/24/2022 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting and follow ups | 2/25/2022 | 1:00:00 | 1:00:00 |
| Class member depo prep for Lewis Remedy Trial | 2/25/2022 | 5:00:00 | 5:00:00 |
| Lewis meeting with experts | 3/2/2022 | 1:00:00 | 1:00:00 |
| Lewis v. Cain Class Member Deposition defense | 3/2/2022 | 3:00:00 | 3:00:00 |

| | | | |
|---|---|---|---|
| Lewis v. Cain Class Member Deposition defense | 3/3/2022 | 5:00:00 | 5:00:00 |
| Lewis Team Meeting | 3/4/2022 | 1:00:00 | 1:00:00 |
| Lewis meeting with experts | 3/4/2022 | 2:00:00 | 2:00:00 |
| Lewis v. Cain Class Member Deposition defense | 3/4/2022 | 3:00:00 | 3:00:00 |
| Lewis meeting with ADA experts | 3/4/2022 | 1:00:00 | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 3/7/2022 | 0:30:00 | 0:30:00 |
| Meeting with UMC witnesses | 3/8/2022 | 1:00:00 | 1:00:00 |
| Meeting with UMC witnesses | 3/9/2022 | 1:00:00 | 1:00:00 |
| Meeting with UMC witnesses | 3/10/2022 | 0:30:00 | 0:30:00 |
| Lewis meeting with experts | 3/10/2022 | 1:45:00 | 1:45:00 |
| Lewis v Cain M&C | 3/10/2022 | 0:45:00 | 0:45:00 |
| Lewis Team Meeting and follow ups | 3/11/2022 | 1:00:00 | 1:00:00 |
| Meeting with UMC witnesses | 3/11/2022 | 0:45:00 | 0:45:00 |
| Class member depo prep for Lewis Remedy Trial | 3/14/2022 | 1:00:00 | 1:00:00 |
| Lewis v Cain M&C re exhibits | 3/15/2022 | 0:30:00 | 0:30:00 |
| Lewis meeting with experts | 3/16/2022 | 1:00:00 | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 3/16/2022 | 0:30:00 | 0:30:00 |
| Defending UMC witness depo | 3/17/2022 | 1:15:00 | 1:15:00 |
| Defending UMC witness depo | 3/18/2022 | 1:00:00 | 1:00:00 |
| Lewis deposition meeting | 3/18/2022 | 1:00:00 | 1:00:00 |
| Defending UMC witness depo | 3/18/2022 | 3:15:00 | 3:15:00 |
| Lewis Team Meeting and follow ups | 3/25/2022 | 1:00:00 | 1:00:00 |
| Lewis meeting with experts | 3/31/2022 | 1:00:00 | 1:00:00 |
| Lewis Remedy meeting | 4/1/2022 | 1:00:00 | 1:00:00 |
| Lewis meeting with experts | 4/4/2022 | 1:00:00 | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 4/5/2022 | 0:30:00 | 0:30:00 |
| Lewis Remedy Brainstorm with full team | 4/5/2022 | 4:00:00 | 4:00:00 |
| Review and edits Exhibit List | 4/6/2022 | 4:00:00 | 4:00:00 |
| Exhibit List Edits and exchange with Defs | 4/8/2022 | 3:00:00 | 3:00:00 |
| Prepare for Lewis status conference | 4/10/2022 | 1:30:00 | 1:30:00 |
| Status conference and follow ups | 4/11/2022 | 1:30:00 | 1:30:00 |
| Review/edit expert report | 4/12/2022 | 5:00:00 | 5:00:00 |
| Lewis meeting with experts | 4/13/2022 | 1:00:00 | 1:00:00 |
| Review/edit expert report | 4/13/2022 | 4:00:00 | 4:00:00 |

| | | | |
|---|---|---|---|
| Lewis v Cain M&C | 4/14/2022 | 0:30:00 | 0:30:00 |
| M&C follow ups | 4/14/2022 | 0:30:00 | 0:30:00 |
| Lewis Team Meeting and follow ups | 4/15/2022 | 1:00:00 | 1:00:00 |
| Review/edit expert report | 4/17/2022 | 8:00:00 | 8:00:00 |
| Expert report edits | 4/18/2022 | 4:00:00 | 4:00:00 |
| Lewis meeting with experts | 4/18/2022 | 1:00:00 | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 4/18/2022 | 0:30:00 | 0:30:00 |
| Lewis meeting with experts | 4/18/2022 | 0:30:00 | 0:30:00 |
| Lewis v. Cain expert deposition defense meeting | 4/20/2022 | 2:00:00 | 2:00:00 |
| Review Defs expert report for possible reply | 4/20/2022 | 7:00:00 | 7:00:00 |
| Lewis v. Cain expert deposition defense meeting | 4/21/2022 | 2:00:00 | 2:00:00 |
| Lewis v. Cain expert deposition defense meeting | 4/21/2022 | 2:00:00 | 2:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 4/25/2022 | 0:30:00 | 0:30:00 |
| Lewis expert depos | 4/29/2022 | 7:00:00 | 7:00:00 |
| Prepare expert depos | 5/2/2022 | 4:00:00 | 4:00:00 |
| Lewis expert depos | 5/2/2022 | 1:30:00 | 1:30:00 |
| Lewis expert depos | 5/3/2022 | 5:00:00 | 5:00:00 |
| Lewis expert depos | 5/4/2022 | 0:30:00 | 0:30:00 |
| Lewis expert depos | 5/4/2022 | 2:00:00 | 2:00:00 |
| Discuss MILs with JD | 5/6/2022 | 0:30:00 | 0:30:00 |
| Lewis expert depos | 5/6/2022 | 1:30:00 | 1:30:00 |
| Lewis trial logistics | 5/9/2022 | 0:30:00 | 0:30:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 5/9/2022 | 0:30:00 | 0:30:00 |
| MILs review and edits | 5/9/2022 | 2:00:00 | 2:00:00 |
| Meeting with UMC witnesses | 5/10/2022 | 1:00:00 | 1:00:00 |
| Discuss JPTO and follow ups | 5/10/2022 | 1:30:00 | 1:30:00 |
| Review depo and draft Morrison Daubert Motion | 5/10/2022 | 8:00:00 | 8:00:00 |
| Meeting with UMC witnesses | 5/11/2022 | 1:00:00 | 1:00:00 |
| Lewis meeting with experts | 5/11/2022 | 1:00:00 | 1:00:00 |
| Lewis v Cain M&C | 5/11/2022 | 0:30:00 | 0:30:00 |
| Edit JPTO | 5/11/2022 | 1:30:00 | 1:30:00 |
| Review depo and draft Morrison Daubert Motion | 5/11/2022 | 8:00:00 | 8:00:00 |
| Lewis v Cain M&C re exhibits | 5/12/2022 | 0:30:00 | 0:30:00 |
| ADA training meeting | 5/12/2022 | 1:00:00 | | 1:00:00 |

| | | | |
|---|---|---|---|
| Lewis trial logistics with Jeff | 5/12/2022 | 0:30:00 | 0:30:00 |
| Lewis Team Meeting and follow ups | 5/13/2022 | 1:00:00 | 1:00:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 5/16/2022 | 0:30:00 | 0:30:00 |
| Pre-trial skill meeting | 5/17/2022 | 1:00:00 | 1:00:00 |
| Draft directs Lewis meeting | 5/17/2022 | 2:00:00 | 2:00:00 |
| Pre-trial skill meeting | 5/18/2022 | 2:00:00 | 2:00:00 |
| UMC witness prep meeting | 5/19/2022 | 1:00:00 | 1:00:00 |
| Review and edit Exhibit List | 5/19/2022 | 3:00:00 | 3:00:00 |
| Lewis team brainstorm to plan for trial | 5/19/2022 | 3:00:00 | 3:00:00 |
| Omnibus follow up with Defs | 5/19/2022 | 1:00:00 | 1:00:00 |
| Planning for pretrial conference | 5/20/2022 | 0:30:00 | 0:30:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 5/23/2022 | 0:30:00 | 0:30:00 |
| Travel to Baton Rouge for pre-trial conference | 5/24/2022 | 1:30:00 | | 1:30:00 |
| Lewis pre-trial conference | 5/24/2022 | 1:00:00 | 1:00:00 |
| Travel from Baton Rouge for pre-trial conference | 5/24/2022 | 1:30:00 | | 1:30:00 |
| Lewis team brainstorm to plan for trial | 5/25/2022 | 5:00:00 | 5:00:00 |
| Read ruling on MILs | 5/26/2022 | 1:00:00 | 1:00:00 |
| Remedy Trial prep | 5/26/2022 | 2:00:00 | 2:00:00 |
| Review and edit Exhibit List | 5/26/2022 | 2:00:00 | 2:00:00 |
| Lewis Team Meeting and Follow Ups | 5/27/2022 | 1:00:00 | 1:00:00 |
| Remedy Trial prep | 5/27/2022 | 2:00:00 | 2:00:00 |
| Review and edit class witness directs | 5/28/2022 | 2:00:00 | 2:00:00 |
| Draft cross exams for Def witnesses | 5/28/2022 | 8:00:00 | 8:00:00 |
| Lewis Team Meeting | 5/31/2022 | 1:00:00 | 1:00:00 |
| UMC witness exam drafts | 5/31/2022 | 5:00:00 | 5:00:00 |
| UMC witness prep meeting | 5/31/2022 | 2:00:00 | 2:00:00 |
| Lewis Team Meeting and Follow ups | 5/31/2022 | 2:00:00 | 2:00:00 |
| Draft cross exams for Def witnesses | 6/1/2022 | 8:00:00 | 8:00:00 |
| Lewis team brainstorm to plan for trial | 6/1/2022 | 3:00:00 | 3:00:00 |
| Lewis Team Meeting | 6/2/2022 | 1:00:00 | 1:00:00 |
| Opening with MM | 6/2/2022 | 1:00:00 | 1:00:00 |
| Review Exhibits for Objections | 6/2/2022 | 2:00:00 | 2:00:00 |
| Draft Lewis cross examinations | 6/2/2022 | 2:00:00 | 2:00:00 |
| Lewis pre-trial confer with Susi V. | 6/2/2022 | 0:30:00 | 0:30:00 |

| | | | |
|---|---|---|---|
| Draft Lewis cross examinations | 6/3/2022 | 5:00:00 | 5:00:00 | |
| Trial prep | 6/4/2022 | 10:00:00 | 10:00:00 | |
| Prep for trial | 6/5/2022 | 2:30:00 | 2:30:00 | |
| Travel to BR for trial | 6/5/2022 | 1:30:00 | | 1:30:00 |
| Attend and participate in remedy hearing | 6/6/2022 | 4:00:00 | 4:00:00 | |
| Post trial team meeting | 6/6/2022 | 1:30:00 | 1:30:00 | |
| Tech walk-through/supplies | 6/6/2022 | 1:00:00 | 1:00:00 | |
| Post trial team meeting | 6/7/2022 | 2:30:00 | 2:30:00 | |
| UMC witness prep meeting | 6/7/2022 | 2:00:00 | 2:00:00 | |
| Attend and participate in remedy hearing | 6/7/2022 | 8:00:00 | 8:00:00 | |
| Attend and participate in remedy hearing | 6/8/2022 | 6:30:00 | 6:30:00 | |
| Attend and participate in remedy hearing | 6/9/2022 | 5:30:00 | 5:30:00 | |
| UMC witness prep meeting | 6/9/2022 | 2:30:00 | 2:30:00 | |
| Travel from BR for trial | 6/10/2022 | 2:00:00 | | 2:00:00 |
| Post trial team meeting | 6/10/2022 | 2:30:00 | 2:30:00 | |
| Attend and participate in remedy hearing | 6/10/2022 | 8:00:00 | 8:00:00 | |
| Prep for trial | 6/11/2022 | 4:30:00 | 4:30:00 | |
| Travel to BR for trial | 6/12/2022 | 2:00:00 | | 2:00:00 |
| Post trial team meeting | 6/13/2022 | 4:00:00 | 4:00:00 | |
| Attend and participate in remedy hearing | 6/13/2022 | 3:00:00 | 3:00:00 | |
| Post trial team meeting | 6/14/2022 | 1:00:00 | 1:00:00 | |
| Attend and participate in remedy hearing | 6/14/2022 | 8:00:00 | 8:00:00 | |
| Post trial team meeting | 6/15/2022 | 2:30:00 | 2:30:00 | |
| Attend and participate in remedy hearing | 6/15/2022 | 8:00:00 | 8:00:00 | |
| Post trial team meeting | 6/16/2022 | 1:30:00 | 1:30:00 | |
| Attend and participate in remedy hearing | 6/16/2022 | 6:00:00 | 6:00:00 | |
| Attend and participate in remedy hearing | 6/17/2022 | 8:00:00 | 8:00:00 | |
| Travel from BR for trial | 6/17/2022 | 2:00:00 | | 2:00:00 |
| Travel from Angola | 6/30/2022 | 3:00:00 | | 3:00:00 |
| Meet with Lewis Plaintiffs and Witnesses | 6/30/2022 | 6:30:00 | 6:30:00 | |
| Travel to Angola | 6/30/2022 | 2:30:00 | | 2:30:00 |
| Lewis Team Meeting and follow ups | 7/15/2022 | 0:45:00 | 0:45:00 | |
| Lewis Team Meeting and follow ups | 7/22/2022 | 0:45:00 | 0:45:00 | |
| Outline Lewis FFCL | 8/30/2022 | 3:00:00 | 3:00:00 | |

| | | | |
|---|---|---|---|
| FFCL Meeting | 8/30/2022 | 1:00:00 | 1:00:00 |
| Draft FFCL Outline | 9/19/2022 | 8:00:00 | 8:00:00 |
| Meeting with Samantha re FFCL | 9/20/2022 | 1:00:00 | 1:00:00 |
| FFCL Outline Draft | 9/20/2022 | 8:00:00 | 8:00:00 |
| Outline Lewis FFCL | 9/30/2022 | 8:00:00 | 8:00:00 |
| Lewis Team Meeting | 10/14/2022 | 0:45:00 | 0:45:00 |
| Draft Lewis FFCL | 10/17/2022 | 8:00:00 | 8:00:00 |
| FFCL Drafting | 11/7/2022 | 3:40:00 | 3:40:00 |
| Lewis Team Meeting | 11/11/2022 | 0:45:00 | 0:45:00 |
| Draft Lewis FFCL | 11/16/2022 | 8:00:00 | 8:00:00 |
| Edit FFCL | 11/21/2022 | 5:00:00 | 5:00:00 |
| Draft/Edit proposed remedial order | 11/26/2022 | 6:00:00 | 6:00:00 |
| Cite check FFCL | 12/7/2022 | 5:00:00 | 5:00:00 |
| Review Defs FFCL | 12/11/2022 | 2:00:00 | 2:00:00 |
| Draft/review FFCL reply brief | 12/23/2022 | 3:00:00 | 3:00:00 |
| **Total Hours 1/1/2022-12/31/2022** | | 474:55:00 | 455:55:00 | 3:00:00 | 16:00:00 |
| | | 474.9 | 455.9 | 3.0 | 16.0 |
| Lewis Team Meeting re FFCL reply | 1/6/2023 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting and follow ups | 11/6/2023 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting | 11/8/2023 | 0:45:00 | 0:45:00 |
| Interview special masters | 11/10/2023 | 0:30:00 | 0:30:00 |
| Interview special masters | 11/13/2023 | 1:00:00 | 1:00:00 |
| Interview special masters | 11/13/2023 | 0:35:00 | 0:35:00 |
| Interview special masters | 11/14/2023 | 1:00:00 | 1:00:00 |
| Interview special masters | 11/15/2023 | 1:15:00 | 1:15:00 |
| Interview special masters | 11/15/2023 | 1:00:00 | 1:00:00 |
| Lewis Team Meeting | 11/15/2023 | 1:00:00 | 1:00:00 |
| Interview special masters | 11/15/2023 | 0:30:00 | 0:30:00 |
| Edit and review timesheets | 11/26/2023 | 4:30:00 | 4:30:00 |
| Lewis Team Meeting | 11/29/2023 | 1:00:00 | 1:00:00 |
| Meeting with subject matter expert and follow ups | 11/29/2023 | 1:10:00 | 1:10:00 |
| Indicative ruling motion | 11/30/2023 | 2:04:00 | 2:04:00 |
| Interview Special Master | 12/1/2023 | 0:25:00 | 0:25:00 |
| **Total Hours 1/1/2023-12/31/2023** | | 18:44:00 | 18:44:00 | 0:00:00 | 0:00:00 |

| | 18.7 | 18.7 | 0 | 0 |

# EXHIBIT 2H:

# MONTAGNES BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Meeting with N. Kumar to discuss legal strategy and action items | 8/23/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 9/6/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 9/17/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 9/20/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 9/27/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 11/2/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items- Lewis | 11/29/2021 | 0:30:00 | 0:30:00 | | |
| | | **5:00:00** | **5:00:00** | | |
| | | 5.0 | 5.0 | 0 | |
| Meet with legal team to confer on strategy and plans | 1/7/2022 | 1:56:20 | 1:56:20 | | |
| review of discovery disclosures | 1/12/2022 | 1:30:00 | 1:30:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 1/18/2022 | 0:30:00 | 0:30:00 | | |
| Meet with legal team to confer on strategy and plans | 1/21/2022 | 1:16:00 | 1:16:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 1/26/2022 | 0:45:00 | 0:45:00 | | |
| Discovery review and prep | 1/27/2022 | 4:00:00 | 4:00:00 | | |
| Discuss M&C with JD and NK | 1/28/2022 | 0:30:00 | 0:30:00 | | |
| Discovery review and prep | 1/28/2022 | 4:00:00 | 4:00:00 | | |
| Meet with legal team to confer on strategy and plans | 1/28/2022 | 1:03:49 | 1:03:49 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 1/31/2022 | 0:30:00 | 0:30:00 | | |
| discovery prep and review | 2/3/2022 | 2:00:00 | 2:00:00 | | |
| review and edit of opposition to protective order | 2/7/2022 | 0:47:00 | 0:47:00 | | |
| Meet with legal team to confer on strategy and plans | 2/10/2022 | 1:00:09 | 1:00:09 | | |
| lewis case meeting f/u | 2/10/2022 | 1:24:40 | 1:24:40 | | |
| Meet with legal team to confer on strategy and plansr re discovery responses | 2/11/2022 | 0:24:00 | 0:24:00 | | |
| Meeting with N. Kumar to discuss legal strategy and action items | 2/14/2022 | 0:30:00 | 0:30:00 | | |
| review and edit Rog responses | 2/17/2022 | 1:00:00 | 1:00:00 | | |
| Meet with legal team to confer on strategy and plans | 2/18/2022 | 1:27:13 | 1:27:13 | | |
| Prepare for Upcoming deposition of Stayce Rodriguez and Hooper | 2/23/2022 | 3:00:00 | 3:00:00 | | |
| review Judge Dick's findings and dicovery in preparation for depositions | 2/25/2022 | 3:00:00 | 3:00:00 | | |
| Meet with legal team to confer on strategy and plans | 2/25/2022 | 1:29:00 | 1:29:00 | | |

| | | | |
|---|---|---|---|
| Meet with legal team to confer on strategy and plans | 3/4/2022 | 1:10:00 | 1:10:00 | |
| Meeting with N. Kumar to discuss legal strategy and action items | 3/7/2022 | 0:30:00 | 0:30:00 | |
| Depose Stacye Rodriguez | 3/8/2022 | 3:40:00 | 3:40:00 | |
| Depose Timothy Lee Hooper | 3/9/2022 | 4:15:00 | 4:15:00 | |
| Meet with legal team to confer on strategy and plans | 3/11/2022 | 1:00:00 | 1:00:00 | |
| Meeting with N. Kumar to discuss legal strategy and action items | 3/16/2022 | 0:30:00 | 0:30:00 | |
| review of settlement documents on ADA physical barriers | 3/17/2022 | 0:30:00 | | 0:30:00 |
| deposition prep for Leblanc and 30B6 | 3/18/2022 | 1:00:00 | 1:00:00 | |
| Meet with legal team to confer on strategy and plans | 3/18/2022 | 2:00:12 | 2:00:12 | |
| Research and Draft Motion re late EMAR and incomplete expert list | 3/19/2022 | 1:03:08 | 1:03:08 | |
| Deposition prep for Leblanc and 30B6 | 3/19/2022 | 1:27:00 | 1:27:00 | |
| Review draft outlines for Defendants deposition and draft outlines for depositions | 3/22/2022 | 3:53:38 | 3:53:38 | |
| Prepare for deposition of Leblanc | 3/24/2022 | 2:18:20 | 2:18:20 | |
| Prepare for deposition of Leblanc | 3/24/2022 | 1:27:00 | 1:27:00 | |
| Depose Secretary LeBlanc | 3/25/2022 | 1:30:00 | 1:30:00 | |
| Meet with legal team to confer on strategy and plans | 3/25/2022 | 1:13:00 | 1:13:00 | |
| Meet with legal team to confer on strategy and plans | 4/1/2022 | 2:26:00 | 2:26:00 | |
| Email Correspondence re expert site visit | 4/4/2022 | 1:02:12 | 1:02:12 | |
| Meeting with N. Kumar to discuss legal strategy and action items | 4/5/2022 | 0:30:00 | 0:30:00 | |
| Meet with legal team to confer on strategy and plans | 4/8/2022 | 0:10:00 | 0:10:00 | |
| Prep for status conference | 4/10/2022 | 2:55:00 | 2:55:00 | |
| Prep and status conference | 4/11/2022 | 5:00:00 | 5:00:00 | |
| Meet with legal team to confer on strategy and plans | 4/15/2022 | 0:57:00 | 0:57:00 | |
| Meeting with Mercedes to discuss legal strategy and action items | 4/18/2022 | 0:30:00 | 0:30:00 | |
| Prepare for McMunn depo | 4/19/2022 | 7:36:00 | 7:36:00 | |
| Prepare for McMunn depo | 4/21/2022 | 6:00:00 | 6:00:00 | |
| lewis case meeting f/u action items | 4/22/2022 | 1:43:35 | 1:43:35 | |
| Prepare for defending Plaintiffs' expert witness deposition | 4/25/2022 | 2:00:00 | 2:00:00 | |
| Meeting with N. Kumar to discuss legal strategy and action items | 4/25/2022 | 0:30:00 | 0:30:00 | |
| Prepare for defending Plaintiffs' expert witness deposition | 4/27/2022 | 3:30:00 | 3:30:00 | |
| Assisted in deposition defense for ADA expert witness | 4/29/2022 | 4:17:00 | | 4:17:00 |
| Meet with legal team to confer on strategy and plans | 4/29/2022 | 1:37:59 | 1:37:59 | |
| Prep expert for deposition | 5/2/2022 | 4:00:00 | 4:00:00 | |
| Prep expert for deposition | 5/3/2022 | 4:00:00 | 4:00:00 | |

| | | | |
|---|---|---|---|
| Defend Plaintiffs' expert's deposition | 5/4/2022 | 7:00:00 | 7:00:00 |
| Prep for Defendants' expert's deposition | 5/4/2022 | 6:00:00 | 6:00:00 |
| Prepare for and Depose Defendants' expert McMunn | 5/5/2022 | 8:00:00 | 8:00:00 |
| Meet with legal team to confer on strategy and plans | 5/6/2022 | 1:11:00 | 1:11:00 |
| Meeting with N. Kumar to discuss legal strategy and action items | 5/9/2022 | 0:30:00 | 0:30:00 |
| Discovery review and prep | 5/9/2022 | 3:00:00 | 3:00:00 |
| Motion in limine drafting and conferring with counsel re the same | 5/11/2022 | 4:30:00 | 4:30:00 |
| lewis case meeting and f/u | 5/13/2022 | 1:17:56 | 1:17:56 |
| Drafting and Editing Directs and Crosses | 5/14/2022 | 6:47:00 | 6:47:00 |
| Drafting and Editing Directs and Crosses | 5/16/2022 | 2:00:00 | 2:00:00 |
| Meeting with N. Kumar to discuss legal strategy and action items | 5/16/2022 | 0:30:00 | 0:30:00 |
| Discovery review/ Review and edit exhibits | 5/17/2022 | 4:42:00 | 4:42:00 |
| | | | |
| Review and edit draft opposition to Daubert motion and various team correspondence | 5/21/2022 | 4:37:00 | 4:37:00 |
| Meeting with Mercedes to discuss legal strategy and action items | 5/23/2022 | 0:30:00 | 0:30:00 |
| Travel to BR for pre-trial conference | 5/24/2022 | 1:30:00 | |
| Pre-trial conference | 5/24/2022 | 1:30:00 | 1:30:00 |
| Travel from BR from pre-trial conference | 5/24/2022 | 1:30:00 | |
| lewis case meeting and f/u notes | 5/27/2022 | 1:15:35 | 1:15:35 |
| Meeting with experts to prepare for trial | 5/31/2022 | 1:02:43 | 1:02:43 |
| Meet with legal team to confer on strategy and plans | 6/2/2022 | 1:10:22 | 1:10:22 |
| Meet with legal team to confer on strategy and plans | 6/3/2022 | 0:54:41 | 0:54:41 |
| Create opening demonstrative | 6/4/2022 | 0:20:07 | 0:20:07 |
| Draft and review of crosses and directs | 6/4/2022 | 0:21:35 | 0:21:35 |
| Prepare for trial | 6/4/2022 | 0:49:59 | 0:49:59 |
| travel to BR | 6/5/2022 | 1:33:00 | |
| Prepare for trial | 6/5/2022 | 2:00:06 | 2:00:06 |
| Prepare expert witness for trial | 6/5/2022 | 2:08:00 | 2:08:00 |
| Prepare for trial | 6/5/2022 | 0:10:00 | 0:10:00 |
| post trial team meeting | 6/6/2022 | 1:00:00 | 1:00:00 |
| Draft and review of crosses and directs | 6/6/2022 | 3:00:00 | 3:00:00 |
| Draft and review of crosses and directs | 6/6/2022 | 0:18:16 | 0:18:16 |
| Attend and participate as lead counsel at trial | 6/6/2022 | 4:00:00 | 4:00:00 |
| Expert prep for trial | 6/6/2022 | 6:00:00 | 6:00:00 |

| | | | |
|---|---|---|---|
| post trial team meeting | 6/7/2022 | 1:09:21 | 1:09:21 |
| Attend and participate as lead counsel at trial | 6/7/2022 | 2:36:00 | 2:36:00 |
| Attend and participate as lead counsel at trial | 6/7/2022 | 4:40:00 | 4:40:00 |
| Wtiness prep and review of crosses and directs | 6/7/2022 | 5:00:00 | 5:00:00 |
| post trial team meeting | 6/8/2022 | 0:46:00 | 0:46:00 |
| Prepare for trial | 6/8/2022 | 1:45:16 | 1:45:16 |
| Attend and participate as lead counsel at trial | 6/8/2022 | 2:56:00 | 2:56:00 |
| Attend and participate as lead counsel at trial | 6/8/2022 | 3:42:00 | 3:42:00 |
| Prepare for trial | 6/8/2022 | 3:30:00 | 3:30:00 |
| post trial team meeting | 6/9/2022 | 0:58:00 | 0:58:00 |
| Prepare for trial | 6/9/2022 | 2:13:00 | 2:13:00 |
| Attend and participate as lead counsel at trial | 6/9/2022 | 2:58:00 | 2:58:00 |
| Attend and participate as lead counsel at trial | 6/9/2022 | 4:20:00 | 4:20:00 |
| Prepare for trial | 6/9/2022 | 3:00:00 | 3:00:00 |
| post trial team meeting | 6/10/2022 | 1:01:00 | 1:01:00 |
| Attend and participate as lead counsel at trial | 6/10/2022 | 3:00:00 | 3:00:00 |
| travel from BR | 6/10/2022 | 2:00:13 | |
| Prepare for trial | 6/11/2022 | 6:00:00 | 6:00:00 |
| Prepare for trial | 6/12/2022 | 0:36:19 | 0:36:19 |
| Prepare for trial | 6/12/2022 | 6:41:00 | 6:41:00 |
| post trial team meeting | 6/13/2022 | 2:18:12 | 2:18:12 |
| Prepare for trial | 6/13/2022 | 4:59:07 | 4:59:07 |
| Attend and participate as lead counsel at trial | 6/13/2022 | 4:54:00 | 4:54:00 |
| Prepare for trial | 6/13/2022 | 4:18:00 | 4:18:00 |
| Prepare for trial | 6/14/2022 | 3:00:00 | 3:00:00 |
| post trial team meeting and pepare for McMunn Cross | 6/14/2022 | 7:33:31 | 7:33:31 |
| Prepare for trial | 6/14/2022 | 1:49:39 | 1:49:39 |
| Attend and participate as lead counsel at trial | 6/14/2022 | 7:54:00 | 7:54:00 |
| post trial team meeting | 6/15/2022 | 0:30:00 | 0:30:00 |
| Attend and participate as lead counsel at trial | 6/15/2022 | 8:02:00 | 8:02:00 |
| post trial team meeting | 6/16/2022 | 1:14:00 | 1:14:00 |
| Prepare for trial | 6/16/2022 | 1:00:00 | 1:00:00 |
| Attend and participate as lead counsel at trial | 6/16/2022 | 6:02:00 | 6:02:00 |
| Prepare for trial | 6/16/2022 | 6:01:00 | 6:01:00 |

| | | | | |
|---|---|---|---|---|
| Prepare for trial | 6/17/2022 | 2:18:58 | 2:18:58 | |
| Attend and participate as lead counsel at trial | 6/17/2022 | 7:43:00 | 7:43:00 | |
| post trial admin | 6/21/2022 | 1:30:00 | 1:30:00 | |
| lewis case meeting and f/u | 6/24/2022 | 1:18:22 | 1:18:22 | |
| Meet with legal team to confer on strategy and plans | 7/15/2022 | 0:30:14 | 0:30:14 | |
| Meet with legal team to confer on strategy and plans | 7/22/2022 | 0:47:09 | 0:47:09 | |
| Travel to angola for meetings with name plaintiffs and inmate counsel | 7/28/2022 | 2:45:00 | | |
| Meetings with inmate counsel and named plaintiffs to update on case | 7/28/2022 | 4:00:00 | 4:00:00 | |
| Travel to angola from meetings with name plaintiffs and inmate counsel | 7/28/2022 | 2:30:00 | | |
| Meet with legal team to confer on FFCL | 8/30/2022 | 0:43:14 | 0:43:14 | |
| Meet with legal team to confer on strategy and plans | 9/2/2022 | 0:38:49 | 0:38:49 | |
| Meet with legal team to confer on strategy and plans | 10/14/2022 | 0:48:37 | 0:48:37 | |
| Meet with legal team to confer on strategy and plans | 11/10/2022 | 1:19:17 | 1:19:17 | |
| Meet with legal team to confer on strategy and plans | 11/18/2022 | 0:47:15 | 0:47:15 | |
| lewis team meeting f/u | 11/18/2022 | 0:11:10 | 0:11:10 | |
| Review and edit opp to Defendants supp | 11/20/2022 | 2:00:32 | 2:00:32 | |
| Review and edit FFCL | 11/22/2022 | 5:30:00 | 5:30:00 | |
| Review and edit proposed order | 11/29/2022 | 8:30:00 | 8:30:00 | |
| Meet with legal team to confer on strategy and plans | 12/2/2022 | 0:59:33 | 0:59:33 | |
| Review and edit FFCL | 12/6/2022 | 6:00:00 | 6:00:00 | |
| Review and edit FFCL | 12/6/2022 | 3:54:00 | 3:54:00 | |
| Review and edit FFCL | 12/8/2022 | 2:48:00 | 2:48:00 | |
| | | **365:25:23** | **348:50:10** | **4:47:00** |
| | | **365.4** | **348.8** | **4.8** |
| Travel to Angola for meeting with Named Plaintiffs re litigation strategy | 3/21/2023 | 2:14:00 | | 2:14:00 |
| Meeting with named plaintiffs re litigation strategy | 3/21/2023 | 2:00:00 | 2:00:00 | |
| | | **4:14:00** | **2:00:00** | 2:14:00 |
| | | **4.2** | **2.0** | **2.2** |

# EXHIBIT 2I:

# MALIK BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Meeting with N. Kumar to discuss case assignments | 9/13/2021 | 1:00:00 | 1:00:00 | | |
| Call with Named Plaintiff | 9/15/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with N. Kumar to discuss case assignments | 9/23/2021 | 1:00:00 | 1:00:00 | | |
| Meeting with N. Kumar to discuss case assignments | 9/28/2021 | 1:00:00 | 1:00:00 | | |
| Review Opinion | 10/8/2021 | 3:00:00 | 3:00:00 | | |
| Call with class member loved one | 10/13/2021 | 0:30:00 | 0:30:00 | | |
| Meeting re remedy discovery plan | 10/14/2021 | 1:00:00 | 1:00:00 | | |
| Research on Appealability | 10/15/2021 | 2:07:00 | 2:07:00 | | |
| Investigating remedy phase conditons | 10/19/2021 | 1:25:00 | 1:25:00 | | |
| Review Lewis Supplemental Discovery from Liability to Strategize | 10/22/2021 | 5:00:00 | 5:00:00 | | |
| Meeting with PJI legal team member re files needs | 10/25/2021 | 0:30:00 | 0:30:00 | | |
| Investigating remedy phase condiitons | 10/27/2021 | 1:45:00 | 1:45:00 | | |
| Mandamus Research | 10/28/2021 | 0:30:00 | 0:30:00 | | |
| Mandamus Research | 10/28/2021 | 1:00:00 | 1:00:00 | | |
| Investigating remedy phase conditons | 11/2/2021 | 2:30:00 | 2:30:00 | | |
| Investigating remedy phase conditons | 11/2/2021 | 4:59:00 | 4:59:00 | | |
| Lewis Check In with PJI team member to strategize re Remedy phase | 11/3/2021 | 1:00:00 | 1:00:00 | | |
| Investigating remedy phase conditons | 11/3/2021 | 1:41:00 | 1:41:00 | | |
| Investigating remedy phase conditons | 11/9/2021 | 2:00:00 | 2:00:00 | | |
| Drafting Lewis Remedy Discovery Requests | 11/12/2021 | 1:45:00 | 1:45:00 | | |
| Lewis Expert Call | 11/12/2021 | 1:00:00 | 1:00:00 | | |
| Writing Lewis Expert Call Notes | 11/12/2021 | 0:30:00 | 0:30:00 | | |
| Lewis Team Call | 11/15/2021 | 0:30:00 | 0:30:00 | | |
| Review and edit Lewis Mandamus | 11/15/2021 | 1:00:00 | 1:00:00 | | |
| Investigating remedy phase conditons | 11/16/2021 | 3:30:00 | 3:30:00 | | |
| Investigating remedy phase conditons | 11/17/2021 | 1:30:00 | 1:30:00 | | |
| Investigating remedy phase conditons Meeting | 11/17/2021 | 1:00:00 | 1:00:00 | | |
| Lewis Mandamus Amicus | 11/18/2021 | 0:45:00 | 0:45:00 | | |
| Investigating remedy phase conditons Meeting | 11/18/2021 | 0:30:00 | 0:30:00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Professor Outreach for Lewis Mandamus Amicus | 11/18/2021 | 2:15:00 | 2:15:00 | | |
| Drafting Lewis Mandamus Opposition | 11/19/2021 | 4:30:00 | 4:30:00 | | |
| Call with Lewis Experts | 11/23/2021 | 1:00:00 | 1:00:00 | | |
| Lewis Prepare Class Member Visit List | 11/23/2021 | 1:57:00 | 1:57:00 | | |
| Investigating remedy phase conditons | 11/23/2021 | 1:04:00 | 1:04:00 | | |
| Lewis Prepare Class Member Visit List | 11/24/2021 | 1:15:00 | 1:15:00 | | |
| Meeting with N. Kumar to discuss case assignments | 11/29/2021 | 1:00:00 | 1:00:00 | | |
| Lewis Legal Reseach | 11/29/2021 | 1:30:00 | 1:30:00 | | |
| Lewis Expert Work | 11/29/2021 | 0:15:00 | 0:15:00 | | |
| Travel to Angola to meet with named plaintiffs and class member | 12/1/2021 | 3:00:00 | | | 3:00:00 |
| Meeting with named Plaintiffs and class members | 12/1/2021 | 5:30:00 | 5:30:00 | | |
| Meeting with named Plaintiffs and class members | 12/2/2021 | 6:30:00 | 6:30:00 | | |
| Travel from Angola to meet with named plaintiffs and class memb | 12/2/2021 | 3:00:00 | | | 3:00:00 |
| Review Discovery Requests | 12/5/2021 | 0:30:00 | 0:30:00 | | |
| Write memo post angola trip with class members | 12/9/2021 | 1:30:00 | 1:30:00 | | |
| Draft Motion to Enroll | 12/9/2021 | 0:45:00 | 0:45:00 | | |
| Meeting with N. Kumar to discuss case assignments | 12/10/2021 | 1:00:00 | 1:00:00 | | |
| Lewis Team Call | 12/13/2021 | 1:00:00 | 1:00:00 | | |
| Travel for Lewis Status Conf | 12/15/2021 | 2:30:00 | | | 2:30:00 |
| Attend Lewis Status Conf | 12/15/2021 | 1:15:00 | 1:15:00 | | |
| Travel from Lewis Status Conf | 12/15/2021 | 1:45:00 | | | 1:45:00 |
| Lewis Draft Remedy Discovery Requests | 12/16/2021 | 1:00:00 | 1:00:00 | | |
| Lewis Team Call | 12/17/2021 | 1:00:00 | 1:00:00 | | |
| Lewis Meeting Follow Up | 12/17/2021 | 0:45:00 | 0:45:00 | | |
| | | **90:13:00** | **79:58:00** | **0** | **10:15:00** |
| | | **90.2** | **80.0** | **0** | **10.3** |
| Lewis Document Search | 1/3/2022 | 0:31:53 | 0:31:53 | | |
| Meet with Lewis legal team | 1/7/2022 | 1:30:00 | 1:30:00 | | |
| Review discovery disclosures | 1/13/2022 | 2:00:00 | 2:00:00 | | |
| Review discovery disclosures | 1/14/2022 | 5:30:00 | 5:30:00 | | |
| Review discovery disclosures | 1/15/2022 | 3:05:00 | 3:05:00 | | |

| | | | |
|---|---|---|---|
| Review discovery disclosures | 1/19/2022 | 0:30:00 | 0:30:00 |
| Review discovery disclosures | 1/26/2022 | 1:00:00 | 1:00:00 |
| Review discovery disclosures | 1/26/2022 | 4:57:00 | 4:57:00 |
| Review discovery disclosures | 1/28/2022 | 4:00:00 | 4:00:00 |
| Meet with legal team | 1/28/2022 | 1:03:49 | 1:03:49 |
| Review Trial Transcript | 1/31/2022 | 5:00:00 | 5:00:00 |
| Review Trial Transcript | 2/1/2022 | 4:00:00 | 4:00:00 |
| Identify potential class member witnesses | 2/2/2022 | 5:00:00 | 5:00:00 |
| Draft notice of compliance | 2/2/2022 | 0:30:00 | 0:30:00 |
| Meet with Lewis legal team | 2/4/2022 | 1:09:00 | 1:09:00 |
| Lewis Drafting Opposition to Motion for PO | 2/7/2022 | 0:45:00 | 0:45:00 |
| Lewis Drafting Opposition to Motion for PO | 2/7/2022 | 2:45:00 | 2:45:00 |
| Lewis Witness List creation | 2/7/2022 | 0:45:00 | 0:45:00 |
| Draft witness list | 2/10/2022 | 4:00:00 | 4:00:00 |
| Draft witness list | 2/14/2022 | 2:05:00 | 2:05:00 |
| Draft witness list | 2/15/2022 | 1:00:00 | 1:00:00 |
| Draft notice of joinder | 2/15/2022 | 0:45:00 | 0:45:00 |
| Review Intern Research | 2/16/2022 | 1:30:00 | 1:30:00 |
| Draft witness list | 2/17/2022 | 3:30:00 | 3:30:00 |
| Identify potential class member witnesses | 2/18/2022 | 2:46:00 | 2:46:00 |
| Review discovery disclosures | 2/18/2022 | 1:30:00 | 1:30:00 |
| Draft motion to extend discovery deadline | 2/18/2022 | 2:15:00 | 2:15:00 |
| Meet with legal team | 2/18/2022 | 1:27:13 | 1:27:13 |
| Review discovery disclosures | 2/21/2022 | 6:15:00 | 6:15:00 |
| Deposition defense team meeting | 2/22/2022 | 1:25:47 | 1:25:47 |
| Draft letter to class members | 2/22/2022 | 2:45:00 | 2:45:00 |
| Prepare to defend class member depositions | 2/23/2022 | 4:15:00 | 4:15:00 |
| Identify potential class member witnesses | 2/24/2022 | 5:18:00 | 5:18:00 |
| In-person meeting with co-counsel | 2/24/2022 | 2:00:00 | 2:00:00 |
| Meet with legal team | 2/25/2022 | 1:29:00 | 1:29:00 |
| Lewis Meeting - ADA | 2/25/2022 | 0:15:00 | | 0:15:00 |
| Draft motion to compel | 2/26/2022 | 1:45:00 | 1:45:00 |
| Drafting MTC Depositions | 2/27/2022 | 0:30:00 | 0:30:00 |
| Lewis Depo Witness Prep | 2/28/2022 | 1:45:00 | 1:45:00 |

| | | | |
|---|---|---|---|
| Lewis Depo Defense Prep | 3/2/2022 | 1:15:00 | 1:15:00 |
| Lewis Expert Call | 3/2/2022 | 1:15:00 | 1:15:00 |
| Lewis Rog Responses Update | 3/2/2022 | 0:45:00 | 0:45:00 |
| Defend Class Member Depo - Derrick Martin and Dennis Mischler | 3/3/2022 | 2:00:00 | 2:00:00 |
| Meet with legal team | 3/4/2022 | 1:10:00 | 1:10:00 |
| Deposition defense for class member Robert Lucas | 3/4/2022 | 1:00:00 | 1:00:00 |
| Lewis - Depo Transcript Request | 3/7/2022 | 0:10:00 | 0:10:00 |
| Lewis - Second chair Hawkins Depo | 3/7/2022 | 3:30:00 | 3:30:00 |
| Lewis - Hawkins Depo Prep | 3/7/2022 | 1:00:00 | 1:00:00 |
| Lewis - Toce Depo Prep | 3/7/2022 | 0:45:00 | 0:45:00 |
| Lewis - Email Catchup | 3/8/2022 | 0:45:00 | 0:45:00 |
| Lewis NP Depo Prep | 3/9/2022 | 1:45:00 | 1:45:00 |
| Prepare for Deposition of Stickells | 3/10/2022 | 1:00:00 | 1:00:00 |
| Create Exhibit List | 3/10/2022 | 0:19:00 | 0:19:00 |
| Lewis - Second chair Stickells Deposition | 3/10/2022 | 3:15:00 | 3:15:00 |
| Lewis - Toce Depo Exhibits | 3/10/2022 | 0:15:00 | 0:15:00 |
| Meet with legal team | 3/11/2022 | 1:00:00 | 1:00:00 |
| Lewis NP Deposition - Lionel Tolbert | 3/14/2022 | 1:30:00 | 1:30:00 |
| Meeting with legal team re deposition taking logistics and process/tips for next week | 3/14/2022 | 0:20:00 | 0:20:00 |
| Meeting with Expert A. Goehring re nurse deposition questions and planning for next week's depositions with legal team | 3/16/2022 | 0:40:00 | 0:40:00 |
| Meet with legal team | 3/18/2022 | 2:00:12 | 2:00:12 |
| Lewis drafting NP Deposition Outline | 3/21/2022 | 5:22:00 | 5:22:00 |
| Lewis Research for Motion for Disco Sanctions | 3/21/2022 | 0:45:00 | 0:45:00 |
| Lewis Depo Prep | 3/22/2022 | 5:15:00 | 5:15:00 |
| Lewis - Drafting Motion for Disco Sanctions | 3/22/2022 | 1:57:37 | 1:57:37 |
| Lewis - Drafting Motion to Strike Expert ID | 3/22/2022 | 4:31:59 | 4:31:59 |
| Lewis - Discovery Review | 3/23/2022 | 5:45:00 | 5:45:00 |
| Lewis - Depose Jenny Watson Depo | 3/23/2022 | 2:15:00 | 2:15:00 |
| Call with Lewis Class Member | 3/24/2022 | 0:45:00 | 0:45:00 |
| Lewis Assist in 30(b)(6) ADA Depo | 3/24/2022 | 1:45:00 | 1:45:00 |
| Lewis ADA 30b6 Depo Prep | 3/24/2022 | 0:45:00 | | 0:45:00 |
| Meet with legal team | 3/25/2022 | 1:13:00 | 1:13:00 | 0:41:01 |

| | | | | |
|---|---|---|---|---|
| Lewis Download Transcripts of Depos | 3/28/2022 | 1:00:00 | 1:00:00 | |
| Lewis Meeting with Orderly | 3/28/2022 | 1:15:00 | 1:15:00 | |
| Lewis Orderly Depo Prep | 3/28/2022 | 0:45:00 | 0:45:00 | |
| Lewis - Read FFCL | 3/28/2022 | 2:00:00 | 2:00:00 | |
| Lewis - Response to Site Visit Emails | 3/28/2022 | 0:30:00 | 0:30:00 | |
| Lewis Assist in Oliveaux Deposition | 3/29/2022 | 1:15:00 | 1:15:00 | |
| Lewis - Reply to Motion for Sanctions | 3/29/2022 | 9:15:00 | 9:15:00 | |
| Lewis - Discovery Review | 3/30/2022 | 1:45:00 | 1:45:00 | |
| Lewis - Follow Up on RFP 33 | 3/30/2022 | 0:15:00 | 0:15:00 | |
| Lewis Depose Orderly Class Member | 3/30/2022 | 1:00:00 | 1:00:00 | |
| Lewis - Lab Closure Research | 4/4/2022 | 1:15:00 | 1:15:00 | |
| Lewis - Lab Closure Research | 4/4/2022 | 0:30:00 | 0:30:00 | |
| Lewis Invoices | 4/4/2022 | 0:45:00 | 0:45:00 | |
| Lewis - Lab Closure Research | 4/4/2022 | 1:15:00 | 1:15:00 | |
| Lewis Deposition R&S | 4/4/2022 | 1:30:00 | 1:30:00 | |
| Lewis Team Brainstorm | 4/5/2022 | 3:30:00 | 3:30:00 | |
| Lewis - Site Visit Logistics | 4/5/2022 | 0:45:00 | 0:45:00 | 3:30:00 |
| Lewis - Travel to Site Visit | 4/5/2022 | 3:30:00 | | |
| Lewis LSP Expert Site Visit | 4/6/2022 | 9:00:00 | 9:00:00 | |
| Lewis - Site Visit Follow Up | 4/6/2022 | 2:30:00 | 2:30:00 | 3:00:00 |
| Lewis - Travel from Site Visit | 4/7/2022 | 3:00:00 | | |
| Lewis - Site Visit Notes | 4/7/2022 | 3:00:00 | 3:00:00 | |
| Lewis - Exhibit List Creation | 4/8/2022 | 3:45:00 | 3:45:00 | |
| Lewis - Exhibit List Creation | 4/8/2022 | 5:24:00 | 5:24:00 | |
| Lewis Status Conference Prep | 4/11/2022 | 1:00:00 | 1:00:00 | |
| Lewis Status Conference | 4/11/2022 | 1:00:00 | 1:00:00 | |
| Lewis Client Calls | 4/11/2022 | 1:00:00 | 1:00:00 | |
| Lewis Med Expert Chart Review | 4/12/2022 | 3:15:00 | 3:15:00 | |
| Lewis Med Expert Chart Review | 4/12/2022 | 1:15:00 | 1:15:00 | |
| Lewis Med Expert Chart Review | 4/12/2022 | 1:15:00 | 1:15:00 | |
| Lewis Med Expert Chart Review | 4/13/2022 | 0:45:00 | 0:45:00 | |
| Lewis Rule 26 Motion to Exclude | 4/13/2022 | 0:43:00 | 0:43:00 | |
| Lewis Read Old FFCL | 4/13/2022 | 2:30:00 | 2:30:00 | |
| Lewis Drafting FFCL Outline | 4/13/2022 | 0:30:00 | 0:30:00 | |
| Lewis Drafting FFCL Outline | 4/13/2022 | 0:45:00 | 0:45:00 | |

| | | | | |
|---|---|---|---|---|
| Lewis Gathering Docs for Expert Review | 4/14/2022 | 0:45:00 | 0:45:00 | |
| Lewis Review Med Expert Report Draft | 4/14/2022 | 2:00:00 | 2:00:00 | |
| Lewis Attend M&C | 4/14/2022 | 0:33:00 | 0:33:00 | |
| Lewis Letter re Client Concerns | 4/14/2022 | 1:59:00 | 1:59:00 | |
| Lewis Drafting FFCL Outline | 4/15/2022 | 2:00:00 | 2:00:00 | |
| Lewis Review Expert Depo Notices | 4/15/2022 | 0:30:00 | 0:30:00 | |
| Lewis Team Meeting | 4/15/2022 | 1:00:00 | 1:00:00 | |
| Compile Site Visit Photos Attachment to Med Report | 4/15/2022 | 2:15:00 | 2:15:00 | |
| Lewis Review Watson Depo | 4/18/2022 | 1:00:00 | 1:00:00 | |
| Lewis Summarizing Depositions | 4/18/2022 | 1:45:00 | 1:45:00 | |
| Lewis Expert Report Cite Checking | 4/18/2022 | 5:47:00 | 5:47:00 | |
| Lewis Client visit prep | 4/20/2022 | 0:30:00 | 0:30:00 | |
| Lewis Client visit prep | 4/20/2022 | 1:00:00 | 1:00:00 | 2:30:00 |
| Travel for Read and Sign visit to LSP | 4/21/2022 | 2:30:00 | | |
| LSP Read and Sign Visit with deposed Named Plaintiffs and Class r | 4/21/2022 | 5:30:00 | 5:30:00 | 2:30:00 |
| Travel from Read and Sign visit to LSP | 4/21/2022 | 2:30:00 | | |
| LSP Writing Client Memos | 4/21/2022 | 1:00:00 | 1:00:00 | |
| Lewis - LaMarre Testimony re Standard of Care | 4/22/2022 | 2:45:00 | 2:45:00 | |
| Lewis - Team Meeting | 4/22/2022 | 1:00:00 | 1:00:00 | |
| Lewis - Meeting Notes | 4/22/2022 | 0:30:00 | 0:30:00 | |
| Lewis - zoom visit with named plaintiff | 4/22/2022 | 0:30:00 | 0:30:00 | |
| Lewis - Specialty Care Closure Research | 4/22/2022 | 1:45:00 | 1:45:00 | |
| Lewis Mathis Research | 4/23/2022 | 1:55:00 | 1:55:00 | |
| Lewis Mathis Research | 4/23/2022 | 1:30:00 | 1:30:00 | |
| Lewis Mathis Research | 4/24/2022 | 3:37:00 | 3:37:00 | |
| Lewis Work on Mathis Deposition Outline | 4/24/2022 | 0:45:00 | 0:45:00 | |
| Lewis Attend and Support Mathis Deposition | 4/25/2022 | 7:45:00 | 7:45:00 | |
| Lewis Mathis Deposition Follow Up | 4/25/2022 | 0:45:00 | 0:45:00 | |
| Lewis Mathis Depo Notes and Summary | 4/25/2022 | 0:45:00 | 0:45:00 | |
| Lewis FFCL Drafting | 4/27/2022 | 5:15:00 | 5:15:00 | |
| Lewis FFCL Drafting | 4/28/2022 | 4:44:00 | 4:44:00 | |
| Lewis Contraband Research | 4/29/2022 | 4:15:00 | 4:15:00 | |
| Lewis Transcript Invoice | 4/29/2022 | 0:15:00 | 0:15:00 | |
| Lewis - Team Meeting | 4/29/2022 | 1:15:00 | 1:15:00 | |
| Lewis FFCL Drafting | 4/29/2022 | 0:45:00 | 0:45:00 | |

| | | | |
|---|---|---|---|
| Lewis FFCL Drafting | 5/1/2022 | 1:22:00 | 1:22:00 |
| Lewis FFCL Drafting | 5/2/2022 | 2:07:00 | 2:07:00 |
| Lewis FFCL Drafting | 5/2/2022 | 6:15:00 | 6:15:00 |
| Lewis FFCL Drafting | 5/3/2022 | 1:03:00 | 1:03:00 |
| Lewis - Exhibit Objections | 5/3/2022 | 1:14:00 | 1:14:00 |
| Lewis - Motions in Limine Drafting | 5/3/2022 | 0:45:00 | 0:45:00 |
| Lewis - Motions in Limine Drafting | 5/3/2022 | 1:30:00 | 1:30:00 |
| Lewis - Motions in Limine Drafting | 5/4/2022 | 3:10:00 | 3:10:00 |
| Lewis - Motions in Limine Drafting | 5/4/2022 | 3:51:00 | 3:51:00 |
| Puisis Depo Prep | 5/5/2022 | 1:15:00 | 1:15:00 |
| Lewis - Deposition Tagging | 5/5/2022 | 1:45:00 | 1:45:00 |
| Puisis Depo Prep | 5/5/2022 | 1:45:00 | 1:45:00 |
| Lewis - Review Class Member Deposition | 5/5/2022 | 1:45:00 | 1:45:00 |
| Lewis - Attend and Assist Puisis Deposition | 5/6/2022 | 8:00:00 | 8:00:00 |
| Lewis - Team Meeting | 5/6/2022 | 0:15:00 | 0:15:00 |
| Lewis FFCL Drafting | 5/8/2022 | 0:57:00 | 0:57:00 |
| Lewis FFCL Drafting | 5/9/2022 | 0:28:04 | 0:28:04 |
| Witness Identification | 5/9/2022 | 0:42:46 | 0:42:46 |
| Lewis FFCL Drafting | 5/9/2022 | 0:11:17 | 0:11:17 |
| Deposition Tagging | 5/9/2022 | 1:15:00 | 1:15:00 |
| Lewis MIL on 3P care | 5/9/2022 | 2:00:00 | 2:00:00 |
| Lewis Logistics Meeting | 5/9/2022 | 0:30:00 | 0:30:00 |
| Lewis Witness Selection | 5/9/2022 | 1:30:00 | 1:30:00 |
| Deposition Tagging | 5/9/2022 | 0:45:00 | 0:45:00 |
| Lewis - Research on 3P Providers | 5/10/2022 | 3:00:00 | 3:00:00 |
| Lewis - Designate Depos | 5/10/2022 | 0:30:00 | 0:30:00 |
| Lewis - Designate Depos | 5/10/2022 | 4:45:00 | 4:45:00 |
| Lewis FFCL Drafting | 5/11/2022 | 0:30:00 | 0:30:00 |
| Lewis Team Meeting | 5/11/2022 | 0:30:00 | 0:30:00 |
| Lewis FFCL Drafting | 5/11/2022 | 1:30:00 | 1:30:00 |
| Lewis - Depo Designations | 5/11/2022 | 2:00:00 | 2:00:00 |
| Lewis FFCL Drafting | 5/12/2022 | 3:55:00 | 3:55:00 |
| Lewis Direct Exam Draft | 5/16/2022 | 3:45:00 | 3:45:00 |
| Lewis Research on Excluding Expert Testimony | 5/16/2022 | 1:05:00 | 1:05:00 |
| Lewis Direct Exam Draft | 5/16/2022 | 1:45:00 | 1:45:00 |

| | | | | |
|---|---|---|---|---|
| Lewis Research on Expert Reliability | 5/16/2022 | 0:30:00 | 0:30:00 | |
| Lewis - Review Medical Records | 5/17/2022 | 0:45:00 | 0:45:00 | |
| Lewis Invoices | 5/17/2022 | 1:15:00 | 1:15:00 | |
| Lewis - Witness Prep with JPC | 5/17/2022 | 1:00:00 | | 1:00:00 |
| Lewis Direct Exam Draft | 5/17/2022 | 4:15:00 | 4:15:00 | |
| Lewis - Review Medical Records | 5/18/2022 | 2:00:00 | 2:00:00 | |
| Trial Skills Training | 5/18/2022 | 2:00:00 | DO NOT BILL | |
| Lewis - Review Medical Records | 5/18/2022 | 0:51:00 | 0:51:00 | |
| Lewis - Opposition to MIL | 5/18/2022 | 2:15:00 | 2:15:00 | |
| Lewis Team Brainstorm | 5/19/2022 | 3:15:00 | 3:15:00 | |
| Lewis - Trial Logistics prep | 5/19/2022 | 0:45:00 | 0:45:00 | |
| Lewis - Opposition to MIL Drafting | 5/19/2022 | 9:15:00 | 9:15:00 | |
| Lewis - Opposition to MIL Drafting | 5/20/2022 | 4:45:00 | 4:45:00 | |
| Lewis - Opposition to MIL Drafting | 5/20/2022 | 0:41:00 | 0:41:00 | |
| Lewis Team Meeting | 5/20/2022 | 1:00:00 | 1:00:00 | |
| Lewis - Opposition to MIL Drafting | 5/20/2022 | 1:23:00 | 1:23:00 | |
| Lewis - Opposition to MIL Drafting | 5/22/2022 | 6:30:00 | 6:30:00 | |
| Lewis - Opposition to MIL Drafting | 5/22/2022 | 1:15:00 | 1:15:00 | |
| Lewis - Opposition to MIL Exhibits Drafting | 5/22/2022 | 1:29:59 | 1:29:59 | |
| Lewis - Opposition to MIL Drafting | 5/23/2022 | 1:00:00 | 1:00:00 | |
| Lewis Supplies Ordering | 5/23/2022 | 1:45:00 | 1:45:00 | |
| Lewis - Witness Prep with JPC | 5/23/2022 | 2:00:00 | | 2:00:00 |
| Lewis - Review Trial Transcripts | 5/23/2022 | 1:30:00 | 1:30:00 | 2:00:00 |
| Lewis - Travel to PTC | 5/24/2022 | 2:00:00 | | |
| Lewis - Pretrial Conference | 5/24/2022 | 1:15:00 | 1:15:00 | 1:45:00 |
| Lewis - Travel from PTC | 5/24/2022 | 1:45:00 | | |
| Lewis Class Member Stipulations | 5/24/2022 | 4:15:00 | 4:15:00 | |
| Lewis Class Member Stipulations | 5/25/2022 | 1:00:00 | 1:00:00 | |
| Lewis Brainstorm Prep | 5/25/2022 | 0:30:00 | 0:30:00 | |
| Lewis Team Brainstorm | 5/25/2022 | 5:30:00 | 5:30:00 | |
| Lewis - Compile Brainstorm Notes | 5/25/2022 | 1:45:00 | 1:45:00 | |
| Lewis - Review Trial Transcripts | 5/26/2022 | 0:55:00 | 0:55:00 | |
| Research on Admissibility of Patient Statements | 5/26/2022 | 3:15:00 | 3:15:00 | |
| Lewis -Create Trial Demonstratives | 5/26/2022 | 0:45:00 | 0:45:00 | |
| Lewis Draft Class Member Stipulations | 5/26/2022 | 1:56:00 | 1:56:00 | |

| | | | | |
|---|---|---|---|---|
| Lewis Draft Class Member Stipulations | 5/26/2022 | 0:13:00 | 0:13:00 | |
| Lewis Draft Class Member Stipulations | 5/26/2022 | 0:15:00 | 0:15:00 | |
| Research on Admissibility of Patient Statements | 5/27/2022 | 0:30:00 | 0:30:00 | |
| Lewis - QA/QI Deep Dive | 5/27/2022 | 4:30:00 | 4:30:00 | |
| Lewis - Team Meeting | 5/27/2022 | 1:00:00 | 1:00:00 | |
| Lewis Supplies | 5/27/2022 | 0:30:00 | 0:30:00 | |
| Lewis - QA/QI Deep Dive | 5/27/2022 | 4:30:00 | 4:30:00 | |
| Lewis - QA/QI Deep Dive | 5/28/2022 | 1:47:00 | 1:47:00 | |
| Lewis - QA/QI Deep Dive | 5/29/2022 | 3:47:00 | 3:47:00 | |
| Lewis - Review CO5 Reports | 5/31/2022 | 0:45:00 | 0:45:00 | |
| Lewis - File Amended JPTO | 5/31/2022 | 0:15:00 | 0:15:00 | |
| Lewis Orderly Counter Counter Depo Designations | 5/31/2022 | 1:28:00 | 1:28:00 | |
| Lewis Witness Exam Prep | 5/31/2022 | 2:22:00 | 2:22:00 | |
| Lewis Draft Class Member Stipulations | 5/31/2022 | 0:53:00 | 0:53:00 | |
| Lewis - Team Meeting | 6/1/2022 | 3:00:00 | 3:00:00 | |
| Lewis Class Member Stipulations | 6/1/2022 | 1:15:00 | 1:15:00 | |
| Lewis Draft Class Member Stipulations | 6/1/2022 | 1:15:00 | 1:15:00 | |
| Lewis Exam Prep | 6/1/2022 | 1:15:00 | 1:15:00 | |
| Lewis Supplies | 6/1/2022 | 1:15:00 | 1:15:00 | |
| Lewis Exam Prep | 6/1/2022 | 1:30:00 | 1:30:00 | |
| Witness Prep | 6/1/2022 | 0:30:00 | 0:30:00 | 2:30:00 |
| Travel to LSP | 6/2/2022 | 2:30:00 | | |
| LSP Visitations and Witness Prep | 6/2/2022 | 5:00:00 | 5:00:00 | 2:45:00 |
| Travel from LSP | 6/2/2022 | 2:45:00 | | |
| Lewis Exam Prep | 6/2/2022 | 0:45:00 | 0:45:00 | |
| Lewis - Draft Witness Writs | 6/2/2022 | 0:30:00 | 0:30:00 | |
| Lewis - Draft LSP Visit Memo | 6/3/2022 | 1:15:00 | 1:15:00 | |
| Lewis Cross Exams Prep | 6/3/2022 | 1:30:00 | 1:30:00 | |
| Lewis Trial Logistics | 6/3/2022 | 1:45:00 | 1:45:00 | |
| Lewis Team Meeting | 6/3/2022 | 0:45:00 | 0:45:00 | |
| Lewis Direct Exam Prep | 6/3/2022 | 1:00:00 | 1:00:00 | |
| Lewis Cross Exams Prep | 6/3/2022 | 2:00:00 | 2:00:00 | |
| Lewis Witness Exam | 6/4/2022 | 1:02:00 | 1:02:00 | |
| Lewis Witness Prep | 6/6/2022 | 2:30:00 | 2:30:00 | |
| Lewis Prepare for Trial | 6/6/2022 | 1:30:00 | 1:30:00 | |

| | | | | |
|---|---|---|---|---|
| Attend Lewis Trial | 6/6/2022 | 4:15:00 | 4:15:00 | |
| Lewis - Team Meeting | 6/6/2022 | 1:00:00 | 1:00:00 | |
| Attend Lewis Trial | 6/7/2022 | 3:30:00 | 3:30:00 | |
| Attend Lewis Trial | 6/7/2022 | 4:00:00 | 4:00:00 | |
| Lewis Team Meeting | 6/7/2022 | 1:00:00 | 1:00:00 | |
| Lewis Witness Exam | 6/7/2022 | 1:45:00 | 1:45:00 | |
| Lewis Witness Prep | 6/8/2022 | 1:00:00 | 1:00:00 | |
| Attend Lewis Trial | 6/8/2022 | 3:00:00 | 3:00:00 | |
| Attend Lewis Trial | 6/8/2022 | 4:15:00 | 4:15:00 | |
| Lewis Team Meeting | 6/8/2022 | 1:00:00 | 1:00:00 | |
| Lewis Supplies | 6/9/2022 | 0:45:00 | 0:45:00 | |
| Attend Lewis Trial | 6/9/2022 | 3:00:00 | 3:00:00 | |
| Attend Lewis Trial | 6/9/2022 | 4:30:00 | 4:30:00 | |
| Lewis Team Meeting | 6/9/2022 | 1:00:00 | 1:00:00 | |
| Attend Lewis Trial | 6/10/2022 | 3:30:00 | 3:30:00 | 1:30:00 |
| Travel from Baton Rouge | 6/10/2022 | 1:30:00 | | |
| Lewis Cross Exams | 6/10/2022 | 2:15:00 | 2:15:00 | |
| Lewis supplies | 6/11/2022 | 0:41:53 | 0:41:53 | |
| Lewis Cross Exams | 6/12/2022 | 1:45:00 | 1:45:00 | 1:27:00 |
| Travel to Baton Rouge | 6/12/2022 | 1:27:00 | | |
| Lewis Team Meeting | 6/12/2022 | 1:00:00 | 1:00:00 | |
| Lewis Trial Prep | 6/13/2022 | 3:30:00 | 3:30:00 | |
| Attend Lewis Trial | 6/13/2022 | 4:00:00 | 4:00:00 | |
| Lewis Team Meeting | 6/13/2022 | 1:00:00 | 1:00:00 | |
| Lewis Refusals Tracking | 6/13/2022 | 1:00:00 | 1:00:00 | |
| Attend Lewis Trial | 6/14/2022 | 3:15:00 | 3:15:00 | |
| Attend Lewis Trial | 6/14/2022 | 4:30:00 | 4:30:00 | |
| Lewis Team Meeting | 6/14/2022 | 1:00:00 | 1:00:00 | |
| Lewis Cross Exams | 6/14/2022 | 7:58:00 | 7:58:00 | |
| Lewis Cross Exams | 6/15/2022 | 2:15:00 | 2:15:00 | |
| Attend Lewis Trial | 6/15/2022 | 3:15:00 | 3:15:00 | |
| Attend Lewis Trial | 6/15/2022 | 4:15:00 | 4:15:00 | |
| Lewis Team Meeting | 6/15/2022 | 1:00:00 | 1:00:00 | |
| Lewis Cross Exams | 6/15/2022 | 2:45:00 | 2:45:00 | |
| Attend Lewis Trial | 6/16/2022 | 2:00:00 | 2:00:00 | |

| | | | | | |
|---|---|---|---|---|---|
| Attend Lewis Trial | 6/16/2022 | 4:30:00 | 4:30:00 | | |
| Lewis Team Meeting | 6/16/2022 | 1:00:00 | 1:00:00 | | |
| Attend Lewis Trial | 6/17/2022 | 3:25:00 | 3:25:00 | | |
| Attend Lewis Trial | 6/17/2022 | 3:43:00 | 3:43:00 | 2:00:00 | |
| Travel from Baton Rouge | 6/17/2022 | 2:00:00 | | | |
| Lewis Trial Transcript Request | 6/22/2022 | 0:15:00 | 0:15:00 | | |
| Lewis - Review Testimony for Website Post | 6/22/2022 | 1:30:00 | DO NOT BILL | | |
| Lewis - Review Testimony for Website Post | 6/22/2022 | 0:45:00 | DO NOT BILL | | |
| Lewis Team Meeting | 6/24/2022 | 0:45:00 | 0:45:00 | | |
| Lewis LSP Visitation Request | 6/24/2022 | 0:30:00 | 0:30:00 | 2:30:00 | |
| Travel to LSP to visit with Named Plaintiffs and Class members | 6/29/2022 | 2:30:00 | | | |
| Meet with Named Plaintiffs and Class Members | 6/29/2022 | 5:00:00 | 5:00:00 | 2:30:00 | |
| Travel from LSP to visit with Named Plaintiffs and Class members | 6/29/2022 | 2:30:00 | | | |
| Review Lewis FFCL Drafting | 7/11/2022 | 2:15:00 | 2:15:00 | | |
| Lewis Team Meeting and Notes | 7/15/2022 | 0:37:00 | 0:37:00 | | |
| | | 614:14:29 | 575:32:29 | 4:41:01 | 18:57:00 |
| | | 614.2 | 575.5 | 4.7 | 18.9 |

# EXHIBIT 2J:

# RAMASWAMY BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Researching and drafting outline of arguments for opposition to motion for recons | 4/15/2021 | 1:00:00 | 1:00:00 | | |
| Drafting opposition to motion for reconsideration: Valentine arguments | 4/18/2021 | 3:44:00 | 3:44:00 | | |
| Drafting opposition to motion for reconsideration: introduction and remaining | 4/22/2021 | 1:26:00 | 1:26:00 | | |
| Revising opposition to motion for reconsideration: incorporating team edits | 5/1/2021 | 1:08:00 | 1:08:00 | | |
| Meeting with N. Kumar to discuss case assignments | 9/6/2021 | 0:30:00 | 0:30:00 | | |
| Meeting with N. Kumar to discuss case assignments | 9/13/2021 | 0:30:00 | 0:30:00 | | |
| Particiapte in ADA training | 9/16/2021 | 3:20:00 | | 3:20:00 | |
| Call re: client visits and remedy investigation | 11/2/2021 | 0:20:00 | 0:20:00 | | |
| Team meeting | 11/3/2021 | 1:00:00 | 1:00:00 | | |
| Team meeting | 11/3/2021 | 1:00:00 | 1:00:00 | | |
| Call with PJI team member to discuss client visit | 11/8/2021 | 0:30:00 | 0:30:00 | | |
| Draft ADA Settlement offer | 11/8/2021 | 1:00:00 | | 1:00:00 | |
| Drive to Angola | 11/9/2021 | 2:30:00 | | | 2:30:00 |
| Visits with named plaintiffs | 11/9/2021 | 6:00:00 | 6:00:00 | | |
| Drive from Angola | 11/9/2021 | 2:30:00 | | | 2:30:00 |
| Call with expert Mark Mazz | 11/12/2021 | 0:30:00 | | | 0:30:00 |
| Draft ADA Settlement offer | 11/12/2021 | 2:20:00 | | 2:20:00 | |
| Meeting re: petition for mandamus | 11/15/2021 | 0:30:00 | 0:30:00 | | |
| Draft ADA Settlement offer | 11/15/2021 | 3:00:00 | | 3:00:00 | |
| Drafting opposition to petition for mandamus | 11/17/2021 | 2:00:00 | 2:00:00 | | |
| Drafting opposition to petition for mandamus | 11/18/2021 | 8:00:00 | 8:00:00 | | |
| mandamus standards, Valentine | 11/19/2021 | 4:44:00 | 4:44:00 | | |
| procedural history | 11/19/2021 | 5:14:00 | 5:14:00 | | |
| Reviewing and incorporating proofread and suggested edits from E. Malik for opposition to petition for writ of mandamus | 11/19/2021 | 0:46:00 | 0:46:00 | | |
| Reviewing and incorporating suggested edits from J. Dubner, B. Hamilton, and M. Montagnes for opposition to petition for writ of mandamus | 11/19/2021 | 5:26:00 | 5:26:00 | | |
| Revising opposition to petition for mandamus | 11/24/2021 | 1:00:00 | 1:00:00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Draft ADA Settlement offer | 11/24/2021 | 0:40:00 | | 0:40:00 | |
| Drive to Angola | 12/1/2021 | 2:30:00 | | | 2:30:00 |
| Visits with class members for remedy phase interviews | 12/1/2021 | 5:00:00 | 5:00:00 | | |
| Visits with class members for remedy phase interviews | 12/2/2021 | 5:00:00 | 5:00:00 | | |
| Drive from Angola | 12/1/2021 | 2:30:00 | | | 2:30:00 |
| Drafting summary memo re class member interviews | 12/12/2021 | 2:30:00 | 2:30:00 | | |
| Meeting to discuss status conference | 12/13/2021 | 1:00:00 | 1:00:00 | | |
| Travel to BR for status conference | 12/15/2021 | 1:30:00 | | | 1:30:00 |
| Status conference re: remedy phase | 12/15/2021 | 1:00:00 | 1:00:00 | | |
| Travel back from BR for status conference | 12/15/2021 | 1:30:00 | | | 1:30:00 |
| Drafting discovery requests | 12/15/2021 | 1:40:00 | 1:40:00 | | |
| Updating discovery request drafts | 12/16/2021 | 0:40:00 | 0:40:00 | | |
| Updating discovery request drafts | 12/16/2021 | 0:40:00 | 0:40:00 | | |
| Updating discovery request drafts | 12/16/2021 | 0:20:00 | 0:20:00 | | |
| Team meeting re: remedy phase planning | 12/17/2021 | 0:40:00 | 0:40:00 | | |
| Creating database for remedy discovery | 12/20/2021 | 1:30:00 | 1:30:00 | | |
| | | **88:38:00** | **64:48:00** | **10:20:00** | **13:30:00** |
| | | **88.6** | **64.8** | **10.3** | **13.5** |
| Meet with Lewis legal team | 1/7/2022 | 1:56:20 | 1:56:20 | | |
| Meeting with potential expert for ADA | 1/19/2022 | 1:00:48 | | 1:00:48 | |
| Meet with legal team | 1/21/2022 | 1:16:00 | | | |
| Meet with legal team | 1/28/2022 | 1:03:49 | 1:03:49 | | |
| Meet with legal team with interns | 2/2/2022 | 1:00:50 | 1:00:50 | | |
| Meet with legal team | 2/10/2022 | 1:00:09 | 1:00:09 | | |
| Meeting re remedy discovery plan | 2/11/2022 | 0:24:00 | 0:24:00 | | |
| Meet and Confer with opposing counsel | 2/16/2022 | 0:40:07 | 0:40:07 | | |
| Meet with legal team | 2/18/2022 | 1:27:13 | 1:27:13 | | |
| In-person meeting with co-counsel | 2/24/2022 | 2:00:00 | 2:00:00 | | |
| Meet with legal team | 2/25/2022 | 1:29:00 | 1:29:00 | | |
| Call with experts | 3/2/2022 | 1:12:21 | 1:12:21 | | |
| call with experts | 3/4/2022 | 1:59:00 | 1:59:00 | | |
| Meet with legal team | 3/4/2022 | 1:10:00 | 1:10:00 | | |
| Drafted outline for deposition of Paul Toce | 3/6/2022 | 4:00:00 | 4:00:00 | | |

| | | | | |
|---|---|---|---|---|
| Drafted outline for deposition of Paul Toce | 3/6/2022 | 3:00:00 | 3:00:00 | |
| Drafted outline for deposition of Paul Toce: incorporating medical record quest | 3/7/2022 | 5:30:00 | 5:30:00 | |
| Depose Tracy Falgout | 3/8/2022 | 4:44:00 | | 4:44:00 |
| Depose Paul Toce part 1 | 3/9/2022 | 4:00:00 | 4:00:00 | |
| Drafted outline for deposition of Mary Annette Carroll | 3/10/2023 | 2:20:00 | 2:20:00 | |
| Depose Mary Annette Carroll | 3/11/2022 | 2:30:00 | 2:30:00 | |
| Meet with legal team | 3/11/2022 | 1:00:00 | 1:00:00 | |
| Drafted outline for deposition of Cynthia Park | 3/17/2022 | 4:26:00 | 4:26:00 | |
| Meet with legal team | 3/18/2022 | 2:00:12 | 2:00:12 | |
| Depose Cynthia Park | 3/22/2022 | 2:23:00 | 2:23:00 | |
| Drafted outline for deposition of ADA 30(b)(6) designee | 3/22/2022 | 4:00:00 | | 4:00:00 |
| Drafted outline for deposition of ADA 30(b)(6) designee | 3/23/2022 | 4:26:00 | | 4:26:00 |
| Second chair deposition of Jenny Watson | 3/23/2022 | 2:15:00 | 2:15:00 | |
| Second Chair Deposition of Robert Bordelon - deposition and prep | 3/23/2022 | 0:56:00 | 0:56:00 | |
| Took deposition of ADA 30(b)(6) designee Tracy Falgout | 3/24/2022 | 1:44:00 | | 1:44:00 |
| Meet with legal team | 3/25/2022 | 1:13:00 | 1:13:00 | |
| Drafted outline for deposition of Ashli Oliveaux | 3/27/2022 | 3:00:00 | | 3:00:00 |
| Client calls with Bruce Hines and Donald Murray (orderlies) to prepare for depo | 3/28/2022 | 2:00:00 | 2:00:00 | |
| Call with ADA expert | 3/29/2022 | 0:41:01 | | 0:41:01 |
| Depose Ashli Oliveaux | 3/29/2022 | 0:45:00 | | 0:45:00 |
| Drafting outline for deposition of Sharita Spears | 3/30/2022 | 1:20:00 | | 1:20:00 |
| Depose Sharita Spears | 3/30/2022 | 1:08:00 | | 1:08:00 |
| Deposition of Bruce Hines - attended as second chair | 3/30/2022 | 0:44:00 | 0:44:00 | |
| Deposition of Donald Murray - attended as second chair | 3/30/2022 | 0:38:00 | 0:38:00 | |
| Drafted outline for continued deposition of Paul Toce | 3/30/2022 | 2:44:00 | 2:44:00 | |
| Depose Paul Toce part 2 | 3/31/2022 | 1:20:00 | 1:20:00 | |
| Call with medical experts | 3/31/2022 | 1:27:05 | 1:27:05 | |
| Meet with legal team | 4/1/2022 | 2:26:00 | 2:26:00 | |
| Continued deposition of ADA 30(b)(6) designee Tracy Falgout - attended as seco | 4/1/2022 | 0:47:00 | | 0:47:00 |
| Reviewing Schriro ADA expert report draft and making suggestions for restructu | 4/4/2022 | 1:00:00 | | 1:00:00 |
| Call with expert witness | 4/4/2022 | 0:42:33 | 0:42:33 | |
| Lewis Team Brainstorm | 4/5/2022 | 3:30:00 | 3:30:00 | |

| | | | | | |
|---|---|---|---|---|---|
| TRAVEL to St Francisville for site visit, including airport pickup for Mark M | 4/5/2022 | 3:30:00 | | | 3:30:00 |
| Meeting with J. Dubner and other team members to discuss site visit | 4/5/2022 | 0:30:00 | 0:30:00 | | |
| Meeting with Dora Schriro to discuss site visit and identify class members | 4/5/2022 | 1:00:00 | | 1:00:00 | |
| TRAVEL to Angola for site visit | 4/6/2022 | 0:30:00 | | | 0:30:00 |
| Site visit day 1 | 4/6/2022 | 7:30:00 | | 7:30:00 | |
| TRAVEL from Angola to hotel | 4/6/2022 | 0:30:00 | | | 0:30:00 |
| Team meeting with experts re first day of site visit and upcoming days | 4/6/2022 | 2:30:00 | 2:30:00 | | |
| TRAVEL to Angola for site visit | 4/7/2022 | 0:30:00 | | | 0:30:00 |
| Site visit day 2 | 4/7/2022 | 7:40:00 | 7:40:00 | | |
| TRAVEL from Angola to hotel | 4/7/2022 | 0:30:00 | | | 0:30:00 |
| TRAVEL to Angola for site visit | 4/8/2022 | 0:30:00 | | | 0:30:00 |
| Site visit day 3 | 4/8/2022 | 6:15:00 | | 6:15:00 | |
| TRAVEL from St Francisville for site visit, including airport dropoff for | 4/8/2022 | 3:30:00 | | | 3:30:00 |
| Reviewing Schriro ADA expert report draft and making suggestions for restructuring, additional information | 4/10/2022 | 1:00:00 | | 1:00:00 | |
| Lewis Status Conference | 4/11/2022 | 1:00:00 | 1:00:00 | | |
| Lewis M&C | 4/14/2022 | 0:33:00 | 0:33:00 | | |
| Lewis Team Meeting | 4/15/2022 | 1:00:00 | 1:00:00 | | |
| Reviewing and suggesting changes to Schriro ADA expert report, including | 4/16/2022 | 4:44:00 | | 4:44:00 | |
| Reviewing and incorporating J. Dubner suggested edits to Schriro ADA ex | 4/17/2022 | 2:56:00 | | 2:56:00 | |
| Reviewing and incorporating M. Montagnes suggested edits to Schriro AD | 4/17/2022 | 1:14:00 | | 1:14:00 | |
| Lewis Expert Report Cite Checking | 4/18/2022 | 5:47:00 | 5:47:00 | | |
| Travel for Read and Sign visit to LSP | 4/21/2022 | 2:30:00 | | | 2:30:00 |
| LSP Read and Sign Visit with deposed Named Plaintiffs and Class member | 4/21/2022 | 5:30:00 | 5:30:00 | | |
| Travel from Read and Sign visit to LSP | 4/21/2022 | 2:30:00 | | | 2:30:00 |
| Lewis - Team Meeting | 4/22/2022 | 1:00:00 | 1:00:00 | | |
| Deposition prep with ADA expert Mark Mazz | 4/27/2022 | 1:00:00 | | 1:00:00 | |
| Lewis - Team Meeting | 4/29/2022 | 1:15:00 | 1:15:00 | | |
| Deposition prep with ADA expert Dora Schriro | 4/29/2022 | 0:30:00 | | 0:30:00 | |
| Defend deposition of Dora Schriro | 4/29/2022 | 4:15:00 | | 4:15:00 | |
| Deposition prep with ADA expert Mark Mazz and B. Schneiderman | 5/3/2022 | 0:26:00 | | 0:26:00 | |

| | | | | | |
|---|---|---|---|---|---|
| Deposition of ADA expert Mark Mazz - attended as second chair | 5/4/2022 | 2:00:00 | | 2:00:00 | |
| Lewis - Team Meeting | 5/6/2022 | 0:15:00 | 0:15:00 | | |
| Reviewing pre-hearing FFCL to cut length | 5/8/2022 | 0:26:00 | 0:26:00 | | |
| Lewis Logistics Meeting | 5/9/2022 | 0:30:00 | 0:30:00 | | |
| Lewis Team Meeting | 5/11/2022 | 0:30:00 | 0:30:00 | | |
| Drafting direct exam outline for Schriro | 5/12/2022 | 4:00:00 | | 4:00:00 | |
| Call with class member to discuss potential testimony | 5/17/2022 | 0:30:00 | 0:30:00 | | |
| Reviewing Daubert motion to exclude Schriro and outlining opposition | 5/18/2022 | 1:38:00 | | 1:38:00 | |
| Researching and drafting opposition to Daubert motion to exclude Schriro | 5/18/2022 | 2:14:00 | | 2:14:00 | |
| Researching and drafting opposition to Daubert motion to exclude Schriro | 5/18/2022 | 2:40:00 | | 2:40:00 | |
| Researching and drafting opposition to Daubert motion to exclude Schriro | 5/18/2022 | 1:08:00 | | 1:08:00 | |
| Researching and drafting opposition to Daubert motion to exclude Schriro | 5/18/2022 | 1:00:00 | | 1:00:00 | |
| Researching and drafting opposition to Daubert motion to exclude Schriro | 5/18/2022 | 0:20:00 | | 0:20:00 | |
| Researching and drafting opposition to Daubert motion to exclude Schriro | 5/18/2022 | 1:00:00 | | 1:00:00 | |
| Trial Skills Training | 5/18/2022 | 2:00:00 | DO NOT BILL | | |
| Lewis Team Brainstorm | 5/19/2022 | 3:15:00 | 3:15:00 | | |
| Revising opposition to Daubert motion to exclude Schriro: incorporating | 5/20/2022 | 3:13:00 | | 3:13:00 | |
| Drafting objection scripts for hearing | 5/20/2022 | 3:13:00 | | 3:13:00 | |
| Lewis Team Meeting | 5/20/2022 | 1:00:00 | 1:00:00 | | |
| Lewis - Travel to PTC | 5/24/2022 | 2:00:00 | | | 2:00:00 |
| Lewis - Pretrial Conference | 5/24/2022 | 1:15:00 | 1:15:00 | | |
| Lewis - Travel from PTC | 5/24/2022 | 1:45:00 | | | 1:45:00 |
| Lewis Team Brainstorm | 5/25/2022 | 5:30:00 | 5:30:00 | | |
| Drafting direct exam outline for Schriro | 5/26/2022 | 8:12:00 | | 8:12:00 | |
| Lewis - Team Meeting | 5/27/2022 | 1:00:00 | 1:00:00 | | |
| Drafting direct exam outline for Schriro | 5/28/2022 | 6:00:00 | | 6:00:00 | |
| Revising Schriro direct exam outline: incorporating edits from J. Dubner | 5/29/2022 | 3:00:00 | | 3:00:00 | |
| Trial prep session with ADA expert Dora Schriro | 5/31/2022 | 3:00:00 | | 3:00:00 | |
| Drafting outline for cross examination of S. Spears | 6/1/2022 | 3:00:00 | | 3:00:00 | |
| Lewis - Team Meeting | 6/1/2022 | 3:00:00 | 3:00:00 | | |
| Meeting with N. Kumar and J. Dubner to discuss trial exhibits and objecti | 6/2/2022 | 1:00:00 | 1:00:00 | | |
| Trial prep session with ADA expert Dora Schriro | 6/2/2022 | 3:00:00 | | 3:00:00 | |
| Drafting outline for reopened deposition of Ashli Oliveaux | 6/2/2022 | 0:51:00 | | 0:51:00 | |

| | | | | | |
|---|---|---|---|---|---|
| Trial prep session with ADA expert Dora Schriro | 6/3/2022 | 3:00:00 | | 3:00:00 | |
| Lewis Team Meeting | 6/3/2022 | 0:45:00 | 0:45:00 | | |
| Drafting outline for cross examination of A. Oliveaux | 6/4/2022 | 4:00:00 | | 4:00:00 | |
| Trial prep session with ADA expert Dora Schriro | 6/4/2022 | 1:30:00 | | 1:30:00 | |
| travel to BR for trial | 6/5/2022 | 1:33:00 | | | 1:33:00 |
| Lewis Trial Prep | 6/6/2022 | 1:30:00 | 1:30:00 | | |
| Lewis Trial | 6/6/2022 | 4:15:00 | 4:15:00 | | |
| Lewis - Team Meeting | 6/6/2022 | 1:00:00 | 1:00:00 | | |
| Lewis Trial - Dora Schriro exam | 6/7/2022 | 3:30:00 | | 3:30:00 | |
| trial | 6/7/2022 | 2:36:00 | 2:36:00 | | |
| trial | 6/7/2022 | 4:40:00 | 4:40:00 | | |
| post trial team meeting | 6/7/2022 | 1:09:21 | 1:09:21 | | |
| Prepare for trial | 6/8/2022 | 1:45:16 | 1:45:16 | | |
| Taking reopened deposition of Ashli Oliveaux | 6/8/2022 | 0:20:00 | | 0:20:00 | |
| Attending reopened deposition of Darren Cashio | 6/8/2022 | 0:43:00 | 0:43:00 | | |
| trial | 6/8/2022 | 2:56:00 | 2:56:00 | | |
| trial | 6/8/2022 | 3:42:00 | 3:42:00 | | |
| post trial team meeting | 6/8/2022 | 0:46:00 | 0:46:00 | | |
| Prepare for trial | 6/8/2022 | 2:13:34 | 2:13:34 | | |
| Prepare for trial | 6/9/2022 | 2:13:00 | 2:13:00 | | |
| trial | 6/9/2022 | 2:58:00 | 2:58:00 | | |
| trial | 6/9/2022 | 4:20:00 | 4:20:00 | | |
| post trial team meeting | 6/9/2022 | 0:58:00 | 0:58:00 | | |
| Prepare for trial | 6/9/2022 | 3:00:00 | 3:00:00 | | |
| trial | 6/10/2022 | 3:00:00 | 3:00:00 | | |
| post trial team meeting | 6/10/2022 | 1:01:00 | 1:01:00 | | |
| travel from BR | 6/10/2022 | 2:00:13 | | | 2:00:13 |
| Travel to BR for trial week 2 | 6/12/2022 | 2:00:00 | | | 2:00:00 |
| trial | 6/13/2022 | 4:54:00 | 4:54:00 | | |
| post trial team meeting | 6/13/2022 | 2:18:12 | 2:18:12 | | |
| Prepare for trial | 6/13/2022 | 2:18:00 | 2:18:00 | | |
| Prepare for trial | 6/14/2022 | 1:49:39 | 1:49:39 | | |
| trial | 6/14/2022 | 7:54:00 | 7:54:00 | | |

| | | | | | |
|---|---|---|---|---|---|
| post trial team meeting | 6/14/2022 | 7:33:31 | 7:33:31 | | |
| trial | 6/15/2022 | 8:02:00 | 8:02:00 | | |
| post trial team meeting | 6/15/2022 | 0:30:00 | 0:30:00 | | |
| Prepare for trial | 6/16/2022 | 1:00:00 | 1:00:00 | | |
| trial | 6/16/2022 | 6:02:00 | 6:02:00 | | |
| post trial team meeting | 6/16/2022 | 1:14:00 | 1:14:00 | | |
| Prepare for trial | 6/16/2022 | 4:01:00 | 4:01:00 | | |
| Prepare for trial | 6/17/2022 | 2:18:58 | 2:18:58 | | |
| trial | 6/17/2022 | 7:43:00 | 7:43:00 | | |
| Trial debrief | 7/26/2022 | 1:00:00 | 1:00:00 | | |
| Meeting to discuss FFCL plan | 8/30/2022 | 0:45:00 | 0:45:00 | | |
| Team meeting | 9/2/2022 | 0:30:00 | 0:30:00 | | |
| Team meeting | 9/16/2022 | 1:00:00 | 1:00:00 | | |
| Reviewing trial transcripts and liability opinion to outline ADA sections of FFCL | 10/3/2022 | 3:00:00 | 3:00:00 | | |
| FFCL outlining (ADA) | 10/4/2022 | 1:00:00 | | 1:00:00 | |
| FFCL outlining (ADA) | 10/10/2022 | 1:00:00 | | 1:00:00 | |
| Team meeting | 10/14/2022 | 0:30:00 | 0:30:00 | | |
| Drafting ADA sections of post-hearing FFCL: drafting and pulling citations from t | 11/7/2022 | 3:00:00 | | 3:00:00 | |
| Drafting ADA sections of post-hearing FFCL: drafting and pulling citations from t | 11/8/2022 | 2:00:00 | | 2:00:00 | |
| Drafting ADA sections of post-hearing FFCL: drafting and pulling citations from t | 11/8/2022 | 4:00:00 | | 4:00:00 | |
| Drafting ADA sections of post-hearing FFCL: drafting and pulling citations from t | 11/9/2022 | 2:30:00 | | 2:30:00 | |
| Drafting ADA sections of post-hearing FFCL: drafting and pulling citations from t | 11/9/2022 | 3:00:00 | | 3:00:00 | |
| Drafting ADA sections of post-hearing FFCL: drafting and pulling citations from t | 11/10/2022 | 4:00:00 | | 4:00:00 | |
| Team meeting | 11/10/2022 | 1:15:00 | 1:15:00 | | |
| Revising ADA sections of post-hearing FFCL: incorporating edits and suggestions | 11/15/2022 | 1:20:00 | | 1:20:00 | |
| | | 388:42:12 | 224:33:10 | 139:04:5 | 23:48:13 |
| | | 388.7 | 224.6 | 139.1 | 23.8 |

# EXHIBIT 2K:

# J. JOHNSON BILLING RECORDS

| Description | Date | All Hours | Non-ADA, non-travel hours | ADA Hours | Travel hours |
|---|---|---|---|---|---|
| Review court order from 2018 trial | 3/31/2021 | 1.2 | 1.2 | | |
| Review fees petition relating to 2018 trial time | 6/29/2021 | 0.1 | 0.1 | | |
| Review fees petition relating to time prior to SPLC departure | 8/21/2021 | 0.1 | 0.1 | | |
| Communicate regarding fees petition relating to time prior to SPLC departure | 8/21/2021 | 0.1 | 0.1 | | |
| Communicate regarding fees petition relating to time prior to SPLC departure | 8/22/2021 | 0.1 | 0.1 | | |
| Review final fees petition relating to time prior to SPLC departure | 8/23/2021 | 0.1 | 0.1 | | |
| Communicate about the Lewis Mandamus petition with collection of southern prison litigators and others on legal issues | 11/2/2021 | 0.5 | 0.5 | | |
| Communicate about the Lewis Mandamus petition with ACLU NPP Colleagues | 11/3/2021 | 0.2 | 0.2 | | |
| Meet with internal team members about the Lewis Mandamus | 11/5/2021 | 0.5 | 0.5 | | |
| Final review, edits, and filing of Writ of Mandamus response with the Fifth Circuit Court of Appeals | 11/29/2021 | 1.7 | 1.7 | | |
| Review summary memos of client visits at Angola to provide strategy input | 12/12/2021 | 0.4 | 0.4 | | |
| Travel attend status conference with court | 12/15/2021 | 1.7 | | | 1.7 |
| Attend status conference | 12/15/2021 | 1 | 1 | | |
| Travel from status conference with court | 12/15/2021 | 1.7 | | | 1.7 |
| Provide feedback on disagreement on dates set in status conference and status conference minute order | 12/16/2021 | 0.1 | 0.1 | | |
| Review potential requests for production and interrogatories and provide feedback on strategy and content | 12/16/2021 | 0.7 | 0.7 | | |
| Review correspondence from Nishi Kumar to potential expert | 12/22/2021 | 0.1 | 0.1 | | |
| | | **10.3** | **6.9** | **0** | **3.4** |
| Meet with legal team | 1/7/2022 | 1.0 | 1.0 | | |
| Meet with legal team | 1/21/2022 | 1.3 | 1.3 | | |

| Task | Date | | | | |
|---|---|---|---|---|---|
| Meet with legal team | 1/28/2022 | 1.0 | 1.0 | | |
| Meet with legal team | 2/4/2022 | 1.0 | 1.0 | | |
| Sketch out tasks needed to finalize ADA settlement | 2/4/2022 | 0.5 | | 0.5 | |
| Discuss expert site visit and review communications between Nishi Kumar and Mark Mazz on condition of physical ADA barriers | 2/7/2022 | 0.1 | | 0.1 | |
| Draft timeline to get ADA Physical Barrier Agreement in place with opposing counsel | 2/7/2022 | 1.4 | | 1.4 | |
| Review 2021 ADA Claims settlement offer and get word version to facilitate settlement | 2/8/2022 | 0.2 | | 0.2 | |
| Communicate via email with opposing counsel to set 2/10 call to finalize ADA settlement | 2/9/2022 | 0.1 | | 0.1 | |
| Meet with opposing counsel to edit dates for the ADA Physical remedy process and talk through their initial responses to the draft | 2/10/2022 | 0.5 | | 0.5 | |
| Meet with legal team | 2/10/2022 | 1.0 | 1.0 | | |
| Obtain internal team approval on proposed ADA settlement stipulation and relay approval to opposing counsel | 2/11/2022 | 1.8 | | 1.8 | |
| Edit interrogatory and RFP responses | 2/15/2022 | 3 | 3.0 | | |
| Provide word version of ADA settlement offer to opposing counsel for edits | 2/15/2022 | 0.1 | | 0.1 | |
| Communicate with opposing counsel on status of edits and ADA stipulation and relay same to internal team | 2/16/2022 | 0.4 | | 0.4 | |
| Share languge for objections for written discovery | 2/17/2022 | 0.5 | 0.5 | | |
| Send email to internal team on the ADA settlement schedule agreement and the redlines proposed to the settlement | 2/18/2022 | 0.2 | | 0.2 | |
| Meet with legal team | 2/18/2022 | 1.5 | 1.5 | | |
| Review opposing counsels edits to ADA settlement and discuss same internally, formulate recommendations for internal approval regarding same | 2/23/2022 | 2 | | 2 | |
| Draft motions for final approval of the ADA settlement (Preliminary and final approval motion and supporting memoranda) | 2/25/2022 | 4.7 | | 4.7 | |
| Meet with legal team | 2/25/2022 | 1.5 | 1.5 | | |
| Communicate with Mark Mazz regarding ADA potential settlement and monitoring | 3/4/2022 | 0.5 | | 0.5 | |
| Communicate status with opposing counsel and provide Plaintiff edits to the ADA settlement agreement | 3/4/2022 | 1.2 | | 1.2 | |

| | | | | | |
|---|---|---|---|---|---|
| Meet with legal team | 3/4/2022 | 1.2 | 1.2 | | |
| Update approval status from plaintiffs on ADA settlement agreement | 3/7/2022 | 0.3 | | 0.3 | |
| Finalize and send first draft of ADA motions to effectuate settlement and memoranda supporting same | 3/10/2022 | 0.9 | | 0.9 | |
| Communicate internally and with opposing counsel on status of ADA Settlement | 3/16/2022 | 0.4 | | 0.4 | |
| Finalize the filing of motions to effectuate ADA settlement and memoranda supporting same and add signature after opposing counsel approved filing | 3/17/2022 | 0.5 | | 0.5 | |
| Confer with team re: logistics for possible ADA/Mazz site visit | 3/22/2022 | 0.6 | | 0.6 | |
| Meet with legal team | 3/25/2022 | 1.2 | 1.2 | | |
| Communicate with Mark Mazz regarding ADA site visit | 3/28/2022 | 0.2 | | 0.2 | |
| Communicate with Mark Mazz and get answers regarding ADA site visit | 3/29/2022 | 0.5 | | 0.5 | |
| Communicate on status of ADA Settlement with opposing counsel | 4/1/2022 | 0.2 | | 0.2 | |
| Meet with legal team | 4/1/2022 | 2.4 | 2.4 | | |
| Meet with legal team | 4/15/2022 | 1.0 | 1.0 | | |
| Edit Lewis v. Cain press releases | 6/1/2022 | 0.5 | Do not bill | | |
| Edit Lewis v. Cain press releases | 6/1/2022 | 0.5 | Do not bill | | |
| Continue editing press materials for Lewis v. Cain | 6/1/2022 | 1.5 | Do not bill | | |
| Confer with team re press release | 6/2/2022 | 1.0 | 1.0 | | |
| Listen to and provide feedback on opening statement | 6/2/2022 | 0.8 | 0.8 | | |
| Meeting with Democracy Forward then internal discussion re: media | 6/3/2022 | 1.0 | Do not bill | | |
| | | **40.2** | **19.4** | **17.3** | **0.0** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# EXHIBIT 2L:

# DAKHO BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/24/2023 | 2:19:25 | 2:19:25 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/24/2023 | 0:55:18 | 0:55:18 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/24/2023 | 0:44:24 | 0:44:24 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/24/2023 | 0:33:57 | 0:33:57 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/25/2023 | 0:52:59 | 0:52:59 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/25/2023 | 1:19:30 | 1:19:30 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/25/2023 | 0:28:13 | 0:28:13 | | |
| Research reasonable hourly rates for attny fees motion; draft memo re: same | 10/25/2023 | 3:09:04 | 3:09:04 | | |
| Update memo on Attorney Fees, re: Lewis | 10/31/2023 | 1:27:46 | 1:27:46 | | |
| Update memo on Attorney Fees, re: Lewis | 10/31/2023 | 2:00:51 | 2:00:51 | | |
| Update memo on Attorney Fees, re: Lewis | 11/1/2023 | 4:36:57 | 4:36:57 | | |
| Update memo on Attorney Fees, re: Lewis | 11/2/2023 | 0:03:54 | 0:03:54 | | |
| Update memo on Attorney Fees, re: Lewis | 11/3/2023 | 0:35:00 | 0:35:00 | | |
| Update memo on Attorney Fees, re: Lewis | 11/3/2023 | 3:02:45 | 3:02:45 | | |
| Update memo on Attorney Fees, re: Lewis | 11/6/2023 | 0:29:39 | 0:29:39 | | |
| Read Opinion & Remedial Order, re: Lewis | 11/8/2023 | 0:12:47 | 0:12:47 | | |
| Meet with Team, re: Lewis | 11/8/2023 | 0:52:14 | 0:52:14 | | |
| Complete Task List, re: Lewis | 11/8/2023 | 0:23:00 | 0:23:00 | | |
| Meet with Team, re: Lewis | 11/8/2023 | 0:12:19 | 0:12:19 | | |
| Meet with Team, re: Lewis | 11/8/2023 | 0:00:08 | 0:00:08 | | |
| Meet with Team, re: Lewis | 11/15/2023 | 0:59:58 | 0:59:58 | | |
| Proofread and Edit Fee Affidavit, re: Lewis | 11/17/2023 | 0:46:59 | 0:46:59 | | |
| Read Defendants' Motion to Stay, re: Lewis | 11/21/2023 | 1:00:00 | 1:00:00 | | |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/22/2023 | 2:00:00 | 2:00:00 | | |
| Meet with Team, re: Lewis Team Meeting | 11/22/2023 | 0:57:11 | 0:57:11 | | |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/22/2023 | 0:51:52 | 0:51:52 | | |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/22/2023 | 2:00:00 | 2:00:00 | | |

| | | | |
|---|---|---|---|
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/27/2023 | 1:26:00 | 1:26:00 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/27/2023 | 1:52:57 | 1:52:57 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/27/2023 | 3:39:25 | 3:39:25 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/28/2023 | 0:42:57 | 0:42:57 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/28/2023 | 1:46:31 | 1:46:31 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/28/2023 | 1:24:45 | 1:24:45 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/28/2023 | 0:49:27 | 0:49:27 |
| Conduct legal research and draft memo re: Defendants' motion to stay | 11/28/2023 | 0:14:08 | 0:14:08 |
| Meet with Team, re: Lewis Team Meeting | 11/29/2023 | 1:10:14 | 1:10:14 |
| Draft Motion for indicative ruling, re: Lewis | 11/29/2023 | 0:13:44 | 0:13:44 |
| Draft Motion for indicative ruling, re: Lewis | 11/29/2023 | 0:31:46 | 0:31:46 |
| Meet with subject matter expert, re: Lewis Motion | 11/29/2023 | 1:11:13 | 1:11:13 |
| Confer with class representatives in person re: litigation strategy | 11/30/2023 | 3:30:00 | 3:30:00 |
| Travel to NOLA from LSP following client visit | 11/30/2023 | 3:00:00 | | 3:00:00 |
| Edit and cite check motion fo rindicative ruling | 12/1/2023 | 2:17:31 | 2:17:31 |
| Research federal rules of appellate procedure | 12/1/2023 | 0:15:34 | 0:15:34 |
| | | **57:02:22** | **54:02:22** | **3:00:00** |
| | | **57** | **54** | **3** |

# EXHIBIT 2M:

# WYMAN BILLING RECORDS

| Description | Date | All Hours |
|---|---|---|
| Lewis - work on service award section of fee petition memo | 11/13/2023 | 3:45:00 |
| Lewis - work on attorney fee declarations | 11/13/2023 | 1:15:00 |
| Lewis - revising & editing fee declarations | 11/14/2023 | 2:30:00 |
| Lewis - citation research on fee petition | 11/14/2023 | 1:00:00 |
| Lewis - cite checking caselaw re: reasonable hourly rates | 11/14/2023 | 2:30:00 |
| Lewis - cite checking caselaw re: reasonable hourly rates | 11/14/2023 | 0:30:00 |
| Lewis - cite checking caselaw re: reasonable hourly rates | 11/15/2023 | 2:00:00 |
| Lewis - revising & editing fee declaration statements | 11/15/2023 | 0:15:00 |
| Lewis - revising & editing fee declaration statements | 11/15/2023 | 0:30:00 |
| Lewis - drafting portions for fee affidavit | 11/16/2023 | 1:00:00 |
| Lewis - drafting portions for fee affidavit | 11/16/2023 | 2:00:00 |
| Lewis - cite checking LW affidavit | 11/20/2023 | 0:30:00 |
| Lewis - cite-checking fee memo | 11/27/2023 | 2:00:00 |
| Lewis - cite-checking fee memo | 11/28/2023 | 0:30:00 |
| Lewis - cite-checking fee memo | 11/28/2023 | 2:00:00 |
| Lewis - legal research for fee petition | 11/29/2023 | 2:00:00 |
| Lewis - conduct legal research for fee petition | 11/30/2023 | 4:00:00 |
| Lewis - conduct legal research for fee petition | 11/30/2023 | 0:45:00 |
| Lewis - conduct legal research for fee petition | 12/1/2023 | 0:45:00 |
| Lewis - cite-checking fee memo | 12/1/2023 | 0:45:00 |
| Lewis - cite-checking fee memo | 12/1/2023 | 2:30:00 |
| Lewis - researching reasonable hourly rates for fee petition | 12/1/2023 | 0:45:00 |
|  |  | 33:45:00 |

# EXHIBIT 2N:

## ALLEN BILLING RECORDS

| Description | Date | All Hours | Non-ADA, non-travel Hours | ADA Hours | Travel hours |
|---|---|---|---|---|---|
| Read Motions in Limine | 5/3/2022 | 2.5 | 2.5 | | |
| Review transcript for expert depositions | 5/4/2022 | 7 | 7 | | |
| Redact expert chart reviews | 5/5/2022 | 6.5 | 6.5 | | |
| Redact expert chart reviews | 5/6/2022 | 3 | 3 | | |
| Meet with legal team | 5/6/2022 | 1 | 1 | | |
| Cite check FFCL | 5/6/2022 | 3 | 3 | | |
| Cite check FFCL | 5/9/2022 | 4 | 4 | | |
| Meet with legal team to select witnesses | 5/9/2022 | 1.5 | 1.5 | | |
| Compile refusals in record | 5/9/2022 | 3 | 3 | | |
| Review witness selections | 5/10/2022 | 0.5 | 0.5 | | |
| Cite check FFCL | 5/10/2022 | 3 | 3 | | |
| Cite check FFCL | 5/11/2022 | 1 | 1 | | |
| Compile refusals in record | 5/11/2022 | 1 | | | |
| Meeting with legal team | 5/11/2022 | 1 | 1 | | |
| Cite check FFCL | 5/12/2022 | 4 | 4 | | |
| Compile refusals in record | 5/12/2022 | 2 | 2 | | |
| Meet with counsel from legal team | 5/12/2022 | 1 | 1 | | |
| Compile refusals in record | 5/13/2022 | 6 | 6 | | |
| Meet with legal team | 5/13/2022 | 1 | 1 | | |
| Cite check Motion in Limine | 5/15/2022 | 1 | 1 | | |
| Cite check Motion in Limine | 5/15/2022 | 8 | 8 | | |
| Cite check Opposition | 5/17/2022 | 1.5 | 1.5 | | |
| Training on examinations | 5/18/2022 | 2 | DO NOT BILL | | |
| Review cite checks with attorney | 5/18/2022 | 1.5 | 1.5 | | |
| Bate Stamp exhibits | 5/18/2022 | 3.5 | 2.5 | | |
| Conduct legal research re: evidentiary issues | 5/19/2022 | 3 | 3 | | |
| Team meeting re trial plan | 5/19/2022 | 3 | | | |

| | | | | |
|---|---|---|---|---|
| Bate Stamp exhibits | 5/19/2022 | 1 | 1 | |
| Meet with legal team | 5/20/2022 | 1 | 1 | |
| Bate Stamp exhibits | 5/20/2022 | 4 | 4 | |
| Conduct legal research re: evidentiary issues | 5/20/2022 | 2 | 2 | |
| Conduct legal research re: evidentiary issues | 5/23/2022 | 2 | 2 | |
| Bate Stamp exhibits | 5/23/2022 | 5 | 5 | |
| Travel to BR | 5/24/2022 | 1.5 | | 1.5 |
| Attend and assist at pre-trial conference | 5/24/2022 | 2 | 2 | |
| Travel from BR | 5/24/2022 | 1.5 | | 1.5 |
| Bate Stamp exhibits | 5/24/2022 | 2 | 2 | |
| Compile refusals in record | 5/25/2022 | 2 | 2 | |
| Meet with legal team to plan and strategize for trial | 5/25/2022 | 5 | 5 | |
| Research re NCCHC | 5/26/2022 | 0.6 | 0.6 | |
| Conduct legal research re: evidentiary issues | 5/26/2022 | 3 | 3 | |
| Bate Stamp exhibits | 5/26/2022 | 3 | 3 | |
| Meet with Legal team | 5/27/2022 | 1 | 1 | |
| Bate Stamp exhibits | 5/27/2022 | 7 | 7 | |
| Bate Stamp exhibits | 5/29/2022 | 0.3 | 0.3 | |
| Email about demonstratives | 5/30/2022 | 0.1 | 0.1 | |
| Meet with legal team | 5/31/2022 | 0.7 | 0.7 | |
| Construct charts for patients in expert report | 5/31/2022 | 4 | 4 | |
| Construct charts for patients in expert report | 5/31/2022 | 1.6 | 1.6 | |
| Organize electronic files | 5/21/2022 | 2.2 | 2.2 | |
| Construct charts for patients in expert report | 6/1/2022 | 1.8 | 1.8 | |
| Meet with legal team to plan and strategize for trial | 6/1/2022 | 3 | 3 | |
| Compile notes from meeting | 6/1/2022 | 0.2 | 0.2 | |
| Research re LaMarre | 6/1/2022 | 4 | 4 | |
| Review and edit demonstratives | 6/1/2022 | 0.7 | 0.7 | |
| Bate Stamp exhibits | 6/2/2022 | 2 | 2 | |
| Compose binder for expert with reliance materials | 6/2/2022 | 0.8 | 0.8 | |
| Trialpad training | 6/2/2022 | 0.5 | 0.5 | |
| Print for trial | 6/2/2022 | 0.2 | 0.2 | |
| Memo for counsel | 6/2/2022 | 1 | 1 | |
| Bate Stamp exhibits | 6/2/2022 | 1.5 | 1.5 | |

| Description | Date | | | |
|---|---|---|---|---|
| Review and edit demonstratives | 6/2/2022 | 2.6 | 2.6 | |
| Compose binder for expert with reliance materials | 6/3/2022 | 4 | 4 | |
| Digest data for patient in sample | 6/3/2022 | 5 | 5 | |
| Meet with legal team | 6/3/2022 | 1 | 1 | |
| Review death data | 6/4/2022 | 0.1 | 0.1 | |
| Digest DX 29 data | 6/4/2022 | 2.7 | 2.7 | |
| Digest data for patient in sample | 6/4/2022 | 3 | 3 | |
| Travel to BR for tiral | 6/5/2022 | 1.2 | | 1.2 |
| Assist counsel in meeting with expert witness to prep for exam | 6/5/2022 | 7 | 7 | |
| Meet with counsel to assist in prep for trial | 6/5/2022 | 2 | 2 | |
| Meet with counsel to assist in prep for trial | 6/5/2022 | 1 | 1 | |
| Compile notes on patient in expert sample | 6/5/2022 | 1 | 1 | |
| Assist and attend trial | 6/6/2022 | 7 | 7 | |
| Assist counsel in meeting with expert witness to prep for exam | 6/6/2022 | 5 | 5 | |
| Assist and attend trial | 6/7/2022 | 8 | 8 | |
| Prepare for trial | 6/7/2022 | 4 | 4 | |
| Assist and attend trial | 6/8/2022 | 8 | 8 | |
| Assist counsel in prepping for expert witness examination | 6/8/2022 | 7 | 7 | |
| Assist and attend trial | 6/9/2022 | 8 | 8 | |
| Assist counsel in prepping for expert witness examination | 6/9/2022 | 7 | 7 | |
| Assist and attend trial | 6/10/2022 | 4 | 4 | |
| Travel from BR | 6/10/2022 | 1 | | 1 |
| Travel to BR for tiral | 6/12/2022 | 1.9 | | 1.9 |
| Prepare for trial | 6/12/2022 | 5.5 | 5.5 | |
| Assist and attend trial | 6/13/2022 | 5 | 5 | |
| Prepare for trial | 6/13/2022 | 5.5 | 5.5 | |
| Assist and attend trial | 6/14/2022 | 8 | 8 | |
| Prepare for trial | 6/14/2022 | 3 | 3 | |
| Assist and attend trial | 6/15/2022 | 8 | 8 | |
| Prepare for trial | 6/15/2022 | 5 | 5 | |
| Assist and attend trial | 6/16/2022 | 8 | 8 | |
| Prepare for trial | 6/16/2022 | 5 | 5 | |
| Assist and attend trial | 6/17/2022 | 8 | 8 | |
| Travel from BR | 6/17/2022 | 1.2 | | 1.2 |

| | | | | | |
|---|---|---|---|---|---|
| Travel to LSP to visit with Named Plaintiffs and Class members | 6/29/2022 | 2.5 | | | 2.5 |
| Meet with Named Plaintiffs and Class Members | 6/29/2022 | 5 | 5 | | |
| Travel from LSP to visit with Named Plaintiffs and Class members | 6/29/2022 | 2.5 | | | 2.5 |
| | | 307.4 | 287.1 | 0 | 13.3 |

# EXHIBIT 2O:

# LESNIK BILLING RECORDS

| Description | Date | Duration | All Hours | Non-ADA non-travel Hours | ADA hours |
|---|---|---|---|---|---|
| Meet with counsel to onboard | 5/25/2022 | 9-10a | 1 | 1 | |
| Meet with legal team to prepare for trial | 5/25/2022 | 10-3p | 5 | 5 | |
| Search through record for specific sick calls | 5/25/2022 | 3-5p | 2 | 2 | |
| Search through record for specific sick calls | 5/26/2022 | 9-12:30a | 3.5 | 3.5 | |
| Review expert report to pull out specific examples | 5/26/2022 | 12:30-5p | 4.5 | 4.5 | |
| Review expert report to pull out specific examples | 5/27/2022 | 9a-1:30p | 4.5 | 4.5 | |
| Meet with legal team to prepare for trial | 5/27/2022 | 2-3p | 1 | 1 | |
| Review expert report to pull out specific examples | 5/27/2022 | 3-4:30 | 1.5 | 1.5 | |
| Scan exhibits for trial | 5/27/2022 | 4:30-5:30p | 1 | 1 | |
| Review Monthly management reports | 5/28/2022 | 10-11a | 1 | 1 | |
| Review Monthly management reports | 5/28/2022 | 1:45-6:15 | 4.5 | 4.5 | |
| Write memo on NP outcome | 5/31/2022 | | 1.5 | 1.5 | |
| Expert report airtable update | 5/31/2022 | | 1 | 1 | |
| Review records for fact examples | 6/1/2022 | 9-5:30p | 8.5 | 8.5 | |
| Med record work, meetings, etc | 6/2/2022 | | 9 | 9 | |
| Review record for MARs identifiers | 6/2/2022 | 9a-6p | 2 | 2 | |
| Prepare with expert witness | 6/3/2022 | 8-10p | 1 | 1 | |
| Prepare with expert witness | 6/3/2022 | 9-10a | 3 | 3 | |
| Prepare binder for expert witness | 6/3/2022 | 10-1p | 1 | 1 | |
| Meet with legal team to prepare for trial | 6/3/2022 | 1-2p | 1 | 1 | |
| Review and edit airtale | 6/3/2022 | 2-3p | 2.45 | 2.5 | |
| Prepare exhibits for trial | 6/4/2022 | 3-5:45 | 6 | 6 | |
| Prep with expert and counsel for exam | 6/5/2022 | 1130-1 | 1.5 | 1.5 | |
| travel to BR | 6/5/2022 | 2-4p | 2 | | |
| Prepare exhibits for trial | 6/5/2022 | 5-7p | 2 | 2 | |
| Prepare for ADA expert witness testimony | 6/5/2022 | 8-11:30p | 3.5 | | 2.5 |
| tech check, courthouse set up | 6/6/2022 | 10a-1p | 3 | 3 | |

EXHIBIT 2(O) - A. LESNIK BILLING RECORDS                001

| | | | | |
|---|---|---|---|---|
| court + meeting | 6/6/2022 | 1-6p | 5 | 5 | |
| witness prep | 6/6/2022 | 6-10p | 4 | 4 | |
| court | 6/7/2022 | 830-5p | 8.5 | 8.5 | |
| meeting and witness prep/printing | 6/7/2022 | 530p-930p | 4 | 4 | |
| Court | 6/8/2022 | 830a-5p | 8.5 | 8.5 | |
| Meeting + Prep | 6/8/2022 | 6-1130 | 5.5 | 5.5 | |
| court | 6/9/2022 | 830a-5p | 8.5 | 8.5 | |
| Meeting + Prep | 6/9/2022 | 6-730 | 1.5 | 1.5 | |
| Court | 6/10/2022 | 830a-12p | 3.5 | 3.5 | |
| Attend ADA database demonstration | 6/10/2022 | 2-215 | 0.25 | | 0.3 |
| Travel from BR | 6/10/2022 | 230-4 | 1.5 | | |
| Meeting | 6/12/2022 | 7-730p | 0.5 | 0.5 | |
| Pringting for Mathis Cross | 6/12/2022 | 9-1130 | 2.5 | 2.5 | |
| Prepare with counsel for Mathis cross | 6/13/2022 | 10-1130 | 1.5 | 1.5 | |
| Court | 6/13/2022 | 1130-5p | 5.5 | 5.5 | |
| Meeting + prep for Mathis | 6/13/2022 | 530-730, 930-1130p | 4 | 4 | |
| Printing | 6/14/2022 | 7:45-8:15 | 0.5 | 0.5 | |
| Court | 6/14/2022 | 830-5p | 8.5 | 8.5 | |
| Meeting + printing | 6/14/2022 | 530-6:30 | 1 | 1 | |
| Printing for court | 6/14/2022 | 10-1130 | 1.5 | 1.5 | |
| Court | 6/15/2022 | 830a-5p | 8.5 | 8.5 | |
| Meeting | 6/15/2022 | 530-6p | 0.5 | 0.5 | |
| Prepare for trial | 6/15/2022 | 630-730 | 1 | 1 | |
| Prepare with counsel for Carroll cross | 6/15/2022 | 830-930 | 1 | 1 | |
| Prep with counsel and Court | 6/16/2022 | 830a-5p | 8.5 | 8.5 | |
| Prep with counsel for Stickells cross | 6/16/2022 | 730p-830p | 1 | 1 | |
| Prep with counsel for Stickells cross | 6/16/2022 | 830-10p | 1.5 | 1.5 | |
| Court | 6/17/2022 | 830a-5p | 8.5 | 8.5 | |
| | | | **184.7** | **177.5** | **2.8** |

EXHIBIT 2(O) - A. LESNIK BILLING RECORDS                                                                 002

# EXHIBIT 2P:

## TALAMO BILLING RECORDS

| Description | Date | All Hours | Non-ADA non-travel Hours | ADA hours | Travel Hours |
|---|---|---|---|---|---|
| Meet with legal team Team meetings + Accessology research (3h) | 5/31/2022 | 9:30 | 6.5 | 3 | |
| Team brainstorming meeting | 6/1/2022 | 2:30 | 2.5 | | |
| Assist on preparing for Hooper Cross | 6/1/2022 | 1:00 | 1 | | |
| Assist on preparing for Hooper Cross | 6/1/2022 | 3:15 | 3.3 | | |
| Assist on preparing for Hooper Cross | 6/1/2022 | 3:45 | 3.8 | | |
| Review pleadings filed in case | 6/2/2022 | 1:30 | 1.5 | | |
| Get trained in trial pad | 6/2/2022 | 1:00 | 1 | | |
| Walkthrough Dora Schriro trial pad presentation | 6/2/2022 | 1:30 | | 1.5 | |
| Research FRE 801(d)(2) | 6/2/2022 | 1:15 | 1.3 | | |
| Compile expert binder | 6/2/2022 | 0:30 | 0.5 | | |
| Meeting with Dora Schriro | 6/2/2022 | 2:00 | | 2 | |
| Draft memo on evidence research and trial pad learning | 6/3/2022 | 5:00 | 5 | | |
| Meet with legal team | 6/3/2022 | 1:00 | 1 | | |
| Susi Vasallo expert zoom | 6/3/2022 | 2:30 | 2.5 | | |
| Preparing for trial | 6/4/2022 | 0:30 | 0.5 | | |
| Prepare binder of reliance materials for Susi Vassallo | 6/4/2022 | 0:30 | 0.5 | | |
| Locate citations for Morrison cross examination | 6/4/2022 | 7:00 | 7 | | |
| Prepare binder of reliance materials for Susi Vassallo | 6/4/2022 | 2:15 | 2.3 | | |
| Prepare for trial | 6/5/2022 | 1:00 | 1 | | |
| Meet with counsel to run through expert examinaition | 6/5/2022 | 1:00 | 1 | | |
| Prepare for trial | 6/5/2022 | 1:00 | 1 | | |
| Travel to Baton Rouge | 6/5/2022 | 2:00 | | | 2 |
| Upload exhibits to trial pad | 6/5/2022 | 1:00 | 1 | | |
| Organize office supplies | 6/5/2022 | 2:00 | 2 | | |
| Westlaw remedies research | 6/5/2022 | 1:30 | 1.5 | | |
| Getting court supplies ready | 6/6/2022 | 0:45 | 0.8 | | |
| Running through tech | 6/6/2022 | 1:15 | 1.3 | | |
| Meet with Class Member Dennis Mischler | 6/6/2022 | 0:30 | | 0.5 | |
| Court | 6/6/2022 | 4:00 | 4 | | |

| | | | | | |
|---|---|---|---|---|---|
| Team meeting | 6/6/2022 | 1:15 | 1.3 | | |
| Print materials for Susi Vassallo preparation and examination | 6/6/2022 | 1:45 | 1.8 | | |
| Assist with Susi Vassallo prep for examination | 6/6/2022 | 3:45 | 3.8 | | |
| Court (printed / prepped with experts through lunch) | 6/7/2022 | 7:40 | 3.7 | | |
| Team meeting and expert prep with counsel | 6/7/2022 | 3:00 | 3 | | |
| Printing, court, team meeting | 6/8/2022 | 10:00 | 10 | | |
| Printing, court, team meeting | 6/9/2022 | 10:30 | 10.5 | | |
| Court for trial | 6/10/2022 | 5:30 | 5.5 | | |
| Travel from BR | 6/10/2022 | 2.00 | | | 2 |
| Post trial admin | 6/12/2022 | 0:30 | 0.5 | | |
| Research re HEAL | 6/12/2022 | 1:15 | 1.3 | | |
| Special master/consent decree research | 6/12/2022 | 2:30 | 2.5 | | |
| Team meeting | 6/12/2022 | 1:00 | 1 | | |
| Prepare for Charles Butler direct examination with counsel | 6/12/2022 | 1:40 | 1.7 | | |
| Prepare for Charles Butler direct examination with counsel and client | 6/13/2022 | 2:40 | 2.7 | | |
| Trial | 6/13/2022 | 5:30 | 5.5 | | |
| Team meeting | 6/13/2022 | 0:30 | 0.5 | | |
| Bordelon prep, printing admitted exhibits, Bordelon printing | 6/13/2022 | 3:30 | 3.5 | | |
| Trial | 6/14/2022 | 8:30 | 8.5 | | |
| Assist in preparing for McMunn cross | 6/14/2022 | 2:30 | 2.5 | | |
| Assist in preparing for McMunn cross | 6/14/2022 | 4:45 | 4.8 | | |
| Trial + team meeting | 6/15/2022 | 9:30 | 9.5 | | |
| Trial + team meeting | 6/16/2022 | 7:30 | 7.5 | | |
| Reviewing exhibit for evidence | 6/16/2022 | 0:45 | 0.8 | | |
| Subpoena research | 6/16/2022 | 0:15 | 0.3 | | |
| Trial | 6/17/2022 | 7:30 | 7.5 | | |
| | | 214:15 | 154.0 | 7 | 4 |
| | | 215.3 | 154 | 7 | 4 |

# EXHIBIT 2Q:

# CHESLEY BILLING RECORDS

| Description | Date | All Hours | Non-ADA, non-travel Hours | ADA Hours | Travel hours |
|---|---|---|---|---|---|
| Read judicial opinion from trial phase | 1/13/2022 | 4 | 4 | | |
| Complete doc review of discovery | 1/14/2022 | 4 | 4 | | |
| Attend legal team meeting | 1/14/2022 | 1 | 1 | | |
| Attend zoom meeting with ADA expert | 1/19/2022 | 1 | | 1 | |
| Complete doc review of discovery | 1/20/2022 | 5 | 5 | | |
| Complete doc review of discovery | 1/21/2022 | 4 | 4 | | |
| Attend legal team meeting | 1/21/2022 | 1 | 1 | | |
| Complete doc review of discovery | 1/27/2022 | 5 | 5 | | |
| Attend legal team meeting | 1/28/2022 | 1 | 1 | | |
| Legal research re procedure | 2/8/2022 | 5 | 5 | | |
| Complete doc review of discovery | 2/22/2022 | 5 | | | |
| Research re double-tracking depositions and citations | 2/25/2022 | 4 | 4 | | |
| Attend legal team meeting | 2/25/2022 | 1 | 1 | | |
| Research re judicial fact-finding | 3/1/2022 | 5 | 5 | | |
| Research re judicial fact-finding | 3/4/2022 | 5 | 5 | | |
| Complete doc review of discovery | 3/8/2022 | 5 | 5 | | |
| Complete doc review of discovery | 3/11/2022 | 4 | 4 | | |
| Attend legal team meeting | 3/11/2022 | 1 | 1 | | |
| Attend legal team meeting | 3/25/2022 | 1 | 1 | | |
| Attend legal team meeting | 4/1/2022 | 1 | 1 | | |
| Review expert report | 4/12/2022 | 5 | 5 | | |
| Research re expert witnesses | 4/15/2022 | 5 | 5 | | |
| Research re expert witnesses depo prep | 4/19/2022 | 5 | 5 | | |
| Attend legal team meeting | 4/22/2022 | 1 | 1 | | |
| | | **79** | **73** | **1** | |

# EXHIBIT 2R:

## THORPE BILLING RECORDS

| Description | Date | All Hours | Non-ADA, Non-Travel Hours |
|---|---|---|---|
| Saving e-filed federal documents | 8/25/2021 | 0:27:53 | 0:27:53 |
| Calendaring case deadlines | 10/8/2021 | 0:08:00 | 0:08:00 |
| Calendaring case deadlines & saving e-filed docs | 12/16/2021 | 0:09:00 | 0:09:00 |
| Intake Processing check-in re Lewis witness lists | 1/21/2022 | 0:18:00 | 0:18:00 |
| Intake Processing check-in re Lewis witness lists | 1/21/2022 | 0:14:00 | 0:14:00 |
| Intake Processing check-in re Lewis witness lists | 1/21/2022 | 0:04:17 | 0:04:17 |
| Saving e-filed federal docs | 2/2/2022 | 0:28:00 | 0:28:00 |
| Organizing medical records | 2/3/2022 | 0:21:00 | 0:21:00 |
| Saving e-filed federal docs | 2/14/2022 | 0:02:51 | 0:02:51 |
| Saving e-filed federal docs/updating calendar holds for case deadlines | 2/17/2022 | 0:09:19 | 0:09:19 |
| Organizing and labeling case file | 3/8/2022 | 0:22:00 | 0:22:00 |
| Organizing and labeling case file | 3/8/2022 | 1:55:00 | 1:55:00 |
| Saving/labeling e-filed pleadings | 4/1/2022 | 0:10:00 | 0:10:00 |
| Saving/labeling e-filed federal documents | 5/5/2022 | 0:08:00 | 0:08:00 |
| Saving/labeling e-filed federal documents | 5/17/2022 | 0:10:00 | 0:10:00 |
| Saving/labeling e-filed federal documents | 5/17/2022 | 0:35:00 | 0:35:00 |
| Saving/labeling e-filed federal documents | 5/23/2022 | 0:55:00 | 0:55:00 |
| Saving/labeling e-filed federal documents | 5/23/2022 | 0:20:00 | 0:20:00 |
| Prepare for Lewis legal team meeting re strategy and trial plan | 5/25/2022 | 0:23:00 | 0:23:00 |
| Prepare for Lewis legal team meeting re strategy and trial plan | 5/25/2022 | 0:20:00 | 0:20:00 |
| Saving/labeling e-filed federal documents | 5/31/2022 | 0:17:00 | 0:17:00 |
| Saving/labeling e-filed federal documents | 6/1/2022 | 0:18:00 | 0:18:00 |
| Reviewing Lewis trial supply needs; placing orders | 6/1/2022 | 2:03:00 | 2:03:00 |
| Reviewing Lewis trial supply needs; placing orders | 6/1/2022 | 0:23:00 | 0:23:00 |
| Saving/labeling e-filed federal documents | 6/3/2022 | 0:15:00 | 0:15:00 |
| Looking for client letter in intake files | 8/5/2022 | 0:35:00 | 0:35:00 |
| Assisting with filing formatting issues | 11/23/2022 | 0:20:00 | 0:20:00 |
| Saving/labeling e-filed federal documents & updating calendar with case deadlines | 11/23/2022 | 0:04:00 | 0:04:00 |
| Assist legal team in FFCL drafting | 12/1/2022 | 0:05:00 | 0:05:00 |

|  | 12:00:20 | 12:00:20 |
|---|---|---|
|  |  | **12** |

# EXHIBIT 2S:

# PJI COSTS AND EXPENSES

| Date | Vendor | Description | Total | Billed | Category |
|------|--------|-------------|-------|--------|----------|
| 3/31/2015 | Madeleine LaMarre MN, FNP BC | ML LSP_March_2016 Invoice | 14066.46 | | 7 |
| 6/11/2016 | Susi Vassallo | June 11, 2016 Susi Vassallo Invoice | 5600.00 | | 7 |
| 9/2/2016 | Mark J. Mazz | Sept. 2, 2016 Mark J. Mazz Invoice | 8,917.50 | | 7 |
| 11/2/2018 | Mark J. Mazz | Nov. 2, 2018 Mark J. Mazz Invoice | 10,983.56 | | 7 |
| 07/28/2023 | Nishi L. Kumar | Alternative Car Rental- July 25th Travel to Angola | 43.00 | | 1 |
| 07/28/2023 | Nishi L. Kumar (v) | Shell- Gas to Angola- July 24th | 42.14 | | 1 |
| 06/01/2022 | Amazon.com | Lewis Trial Supply order | 9.27 | | 6 |
| 06/01/2022 | Amazon.com | Lewis Trial Supply Order | 18.54 | | 6 |
| 06/06/2022 | Amazon.com | Lewis Trial supply Order | 75.87 | | 6 |
| 06/17/2022 | Alexandra Lesnik | Paper and Ink for Lewis V Cain trial | 86.84 | | 4 |
| 04/11/2022 | Rebecca Ramaswamy (v) | Meeting supplies for expert site visit & meeting | 150.56 | | 1 |
| 04/11/2022 | Rebecca Ramaswamy (v) | Zoom upgrades | 73.10 | | 2 |
| 05/04/2022 | Rebecca Ramaswamy (v) | Zoom Pro (for expert depositions) | 15.66 | | 2 |
| 02/07/2022 | Madeleine LaMarre MN, FNP BC | Expert Medical Hours | 4,062.50 | | 5 |
| 04/04/2022 | Madeleine LaMarre MN, FNP BC | Expert Fees - Lewis | 27,000.00 | | 5 |
| 04/18/2022 | Angela Goehring Consulting LLC | Expert Fees - Lewis | 47,904.50 | | 5 |
| 04/20/2022 | Dora Schriro | Expert Services | 14,934.51 | | 5 |
| 04/30/2022 | Dora Schriro | preparation expenses | 2,875.00 | | 5 |
| 05/02/2022 | Mark J. Mazz | Lewis v. Cain expert invoice | 15,621.97 | | 5 |
| 05/05/2022 | Madeleine LaMarre MN, FNP BC | Expert Fees - Lewis | 34,758.53 | | 5 |

| Date | Payee | Description | Amount | |
|---|---|---|---|---|
| 05/06/2022 | Susi Vassallo, MD | Deposition Fees | 17,180.00 | 5 |
| 05/18/2022 | Michael Puisis | Deposition Fees- May 4- 6 | 7,750.00 | 5 |
| 06/01/2022 | Angela Goehring Consulting LLC | Trial appearance/Testimony- 06/09/22-06/17/22 | 5,687.50 | 5 |
| 06/01/2022 | Angela Goehring Consulting LLC | Medical Expert Fees - Lewis | 3,437.50 | 5 |
| 06/01/2022 | Angela Goehring Consulting LLC | Medical Expert Fees - Lewis 06/01-06/15/22 | 8,437.50 | 5 |
| 06/01/2022 | Angela Goehring Consulting LLC | Medical expert travel fees- 06/08/22-06/14/22 | 4,375.00 | 5 |
| 06/09/2022 | Madeleine LaMarre MN, FNP BC | Expert Fees - Lewis | 7,250.00 | 5 |
| 06/10/2022 | Dora Schriro | Trial Testimony and Related Activity | 10,518.13 | 5 |
| 06/14/2022 | Mark J. Mazz | Lewis v. Cain-Deposition fees | 11,313.19 | 5 |
| 06/30/2022 | Susi Vassallo, MD | Invoice for Lewis Remedy work | 92,992.50 | 5 |
| 07/05/2022 | Madeleine LaMarre MN, FNP BC | Expert Fees - Lewis | 17,336.06 | 5 |
| 07/12/2022 | Angela Goehring Consulting LLC | Medical expert travel fees- 06/09/22-6/12/22 | 619.96 | 5 |
| 08/29/2022 | Madeleine LaMarre MN, FNP BC | Expert Fees - Lewis | 6,250.00 | 5 |
| 08/29/2022 | Mark J. Mazz | Lewis v. Cain-Deposition fees | 1,800.00 | 5 |
| 08/29/2022 | Angela Goehring Consulting LLC | Fees for expert depositions | 4,287.50 | 5 |
| 06/05/2023 | Mark J. Mazz | 01/06/2023 -Call with Brendan including prep | 700.00 | 5 |
| 06/01/2022 | Amazon Smile | Lewis trial supply order | 528.05 | 6 |
| 06/02/2022 | Amazon Smile | Lewis Trial Supplies- HDMI adapter | 15.37 | 6 |
| 05/03/2022 | Southern Court Reporters | Furnishing original and one copy of the deposition of Dr. David Mathis | 2,264.00 | 3 |
| 05/23/2022 | Southern Court Reporters | Furnishing original and one copy of the deposition of Melanie Benedict | 441.95 | 3 |
| 03/17/2022 | Southern Court Reporters | Hawkins & Cashio deposition transcripts | 1,326.50 | 3 |
| 03/23/2022 | Southern Court Reporters | Rodriquez & Paul Toce MD deposition transcripts | 1,571.65 | 3 |

| Date | Vendor | Description | Amount | |
|------|--------|-------------|--------|---|
| 04/04/2022 | Associates | Deposition Transcripts | 3,283.50 | 3 |
| 04/04/2022 | Southern Court Reporters | Lavaspere, Stickells deposition transcripts | 1,522.25 | 3 |
| 04/04/2022 | Southern Court Reporters | Falgout and Hooper deposition transcripts | 1,552.70 | 3 |
| 04/04/2022 | Southern Court Reporters | SECRETARY JAMES LEBLANC deposition transcript | 405.40 | 3 |
| 04/05/2022 | Southern Court Reporters | Randy Lavaspere, MD deposition transcript | 1,312.60 | 3 |
| 04/08/2022 | Southern Court Reporters | Subtracted Error on Inv 0422727890 | 1,109.40 | 3 |
| 04/08/2022 | Southern Court Reporters | Sharita Spears, Paul Toce, Tracy  Falgout Deposition transcripts | 749.90 | 3 |
| 04/11/2022 | Associates | Witness: Dr. Marcia Glass deposition transcript | 272.25 | 3 |
| 04/12/2022 | Southern Court Reporters | Will Richie Jeremy Dedeaux deposition transcripts | 869.75 | 3 |
| 04/14/2022 | Southern Court Reporters | Cynthia Parker deposition transcript | 492.40 | 3 |
| 04/14/2022 | Southern Court Reporters | Robert Bordelon NP and Ashli Oliveaux LPN deposition transcripts | 552.20 | 3 |
| 04/19/2022 | Associates | Witness: Dr. Daniel Brady deposition transcript | 206.00 | 3 |
| 04/19/2022 | Associates | Witness: Dr. HELEN POPE deposition transcript | 243.00 | 3 |
| 04/19/2022 | Associates | Witness: Dr. Celeste Newby deposition transcript | 209.50 | 3 |
| 04/29/2022 | Associates | Deposition Transcripts | 441.25 | 3 |
| 05/10/2022 | Associates | Witness: Madie LaMarre deposition transcript | 922.00 | 3 |
| 05/11/2022 | Associates | Witness: Angela Goehring deposition transcript | 818.50 | 3 |
| 05/11/2022 | Associates | deposition transcript for Susi Vassallo | 821.00 | 3 |
| 05/12/2022 | Associates | Witness: Michael Puisis deposition transcript | 867.00 | 3 |
| 06/09/2022 | Southern Court Reporters | Furnishing original and one copy of the deposition of Ashli Oliveaux and Darren Cashio | 381.20 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 4 (cost split with Defendants, total refelected is half of the total cost) | 1,047.14 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 10 (cost split with Defendants, total refelected is half of the total cost) | 794.71 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 6 (cost split with Defendants, total refelected is half of the total cost) | 763.55 | 3 |

| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 8 (cost split with Defendants, total refelected is half of the total cost) | 1,012.87 | 3 |
|---|---|---|---|---|
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 9 (cost split with Defendants, total refelected is half of the total cost) | 816.52 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 2 (cost split with Defendants, total refelected is half of the total cost) | 1,040.91 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 1 (cost split with Defendants, total refelected is half of the total cost) | 623.30 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 5 (cost split with Defendants, total refelected is half of the total cost) | 402.03 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 7 (cost split with Defendants, total refelected is half of the total cost) | 1,081.43 | 3 |
| 06/21/2022 | Amerson White Court Reporting | Rough Transcript of Angola Hearing Day 3 (cost split with Defendants, total refelected is half of the total cost) | 987.94 | 3 |
| 07/19/2022 | CRR | Remedy Hearing Transcripts Official (Partial) | 2,186.35 | 3 |
| 08/25/2022 | Gina Delatte-Richard | Remedy Hearing Transcripts Official (Partial) | 2,058.60 | 3 |
| 11/04/2022 | Shannon Thompson | Remedy Hearing Transcripts Official (Lewis V. Cain-Bench Trial 6/6/22-6/10/22) | 3,865.35 | 3 |
| 12/07/2021 | Nishi L. Kumar (v) | Lewis mail court copies | 8.70 | 4 |
| 07/28/2022 | Nishi L. Kumar (v) | FedEx for court deposition check | 24.16 | 4 |
| 04/05/2022 | Trial Guides | Trial Guide book | 30.05 | 6 |
| 06/20/2022 | Nishi L. Kumar (v) | Housekeeping and Valet Tips to Hotel Indigo for Remedy Trial | 700.00 | 1 |
| 04/11/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for legal team attending expert site visit | 110.83 | 1 |

| Date | Payee | Description | Amount | |
|---|---|---|---|---|
| 05/04/2022 | Nishi L. Kumar (v) | Reimbursement for coffee for team meeting to plan and strategize for trial | 38.02 | 1 |
| 06/05/2022 | Instacart | Instacart Trial Supplies | 182.55 | 6 |
| 06/07/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 250.44 | 1 |
| 06/09/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 313.88 | 1 |
| 06/10/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 313.88 | 1 |
| 06/11/2022 | Amazon.com | Lewis trial team supplies | 100.25 | 6 |
| 06/11/2022 | Instacart | Lewis Trial  team Snacks | 110.17 | 6 |
| 06/11/2022 | Amazon.com | Lewis Trial Team Coffee | 46.34 | 1 |
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for summer Intern- Lewis trial Sunday Dinner A. Lesnik | 28.19 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal at Hilton Capital Center, R. Talamo | 19.39 | 1 |
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for summer intern- Lewis Trial Monday Breakfast (The Vintage) A. Lesnik | 16.93 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for summer intern- Lewis Trial Monday Breakfast (The Vintage) R. Talamo | 12.94 | 1 |
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for summer intern- Lewis Trial Monday Dinner (Cocha) A. Lesnik | 35.41 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for summer intern- Lewis Trial Monday Dinner (Cocha) R. Talamo | 51.90 | 1 |
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for summer intern- Lewis Trial Monday Dinner (Tsunami Sushi) A. Lesnik | 32.60 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for Lewis Trial Dinner (Azetecas Mexican cuisine) R. Talamo, A. Lesnik, J. Dubner | 62.74 | 1 |
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for-Lewis Trial Thursday Breakfast (PJs Coffee) | 10.68 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for Lewis Trial team (PJs Coffee) | 20.39 | 1 |

| Date | Name | Description | Amount | Qty |
|------|------|-------------|--------|-----|
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for summer intern-Lewis Trial Thursday Dinner (Cocha) A. Lesnik | 15.39 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (PJs Coffee) | 9.40 | 1 |
| 06/12/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for-Lewia Trial Breakfast (PJs Coffee) | 8.83 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (PJs Coffee) | 15.98 | 1 |
| 06/12/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (PJs Coffee) | 8.64 | 1 |
| 06/13/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 237.91 | 1 |
| 06/16/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 259.90 | 1 |
| 06/17/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for-Lewis Trial Thursday Dinner for 6 team members (Boru) | 148.55 | 1 |
| 06/17/2022 | Alexandra Lesnik | Reimbursement for reasonable meal for-Lewis Trial Sunday Dinner- (Hilton Capitol Center) A. Lesnik | 35.69 | 1 |
| 06/17/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 210.92 | 1 |
| 06/17/2022 | Alexandra Lesnik | Reimbursement for groceries for team (Calandro's) | 29.53 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (PJs Coffee) | 13.12 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (Social Coffee) | 8.70 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (Laksa Nola-Dinner) | 13.46 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Dinner for 3 team members | 70.00 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Lunch | 54.49 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (PJs Coffee) | 14.17 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for groceries for team (Calandro's) | 14.56 | 1 |
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Dinner (Soji Takeout) Team Dinner | 185.03 | 1 |

| Date | Name | Description | Amount | Qty |
|------|------|-------------|--------|-----|
| 06/18/2022 | Rachel Talamo | Reimbursement for reasonable meal for-Lewis Trial Breakfast (PJs Coffee) | 4.67 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial team | 46.34 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Azteca's Mexican Restaurant) N. Kumar, R. Ramaswamy, S. Bosalavage, and E. Malik | 77.14 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Bengal Tap room) | 39.89 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Capital City Grill) | 28.60 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Breakfast (Rio Tacos) for all interns and attorneys | 186.00 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for breakfast for legal team (Leo's Bread) | 53.72 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner for N. Kumar, E. Navalance, E. Malik | 84.91 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner for S. Bosalavage, N. Kumar, M. Allen | 49.64 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for groceries for team | 12.19 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Cocha)  for N. Kumar, E. Navalance, J. Dubner | 124.45 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial (Courtyard Marriot BR) | 4.36 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Cocha) for interns | 182.33 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for groceries for team (Esplanade Market) | 47.33 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner for M. Montagnes, N. Kumar | 40.22 | 1 |
| 06/21/2022 | Michael Allen | Reimbursement for reasonable meal for-Lewis Trial Dinner (Hotel Indigo) | 15.68 | 1 |

| 06/21/2022 | Michael Allen | Reimbursement for Gas - Circle K | 75.00 | 1 |
| 06/21/2022 | Samantha Bosalavage (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner for S. Bosalavage, N. Kumar, R. Ramaswamy, E. Malik, and R. Talamo | 166.36 | 1 |
| 06/21/2022 | Michael Allen | Reimbursement for coffee (Courtyard Marriot BR) | 35.73 | 1 |
| 06/21/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 210.92 | 1 |
| 06/21/2022 | Michael Allen | Reimbursement for reasonable meal for-Lewis Trial Dinner (Sclittz & Giggles- Pizza) | 14.00 | 1 |
| 06/21/2022 | Samantha Bosalavage (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner | 19.90 | 1 |
| 06/21/2022 | Michael Allen | Reimbursement for reasonable meal for-Lewis Trial team - coffee for team (Starbucks) | 42.67 | 1 |
| 06/21/2022 | Michael Allen | Reimbursement for reasonable meal for-Lewis Trial Dinner (City Grill Downtown) | 22.00 | 1 |
| 06/21/2022 | Samantha Bosalavage (v) | Reimbursement for reasonable meal for-Lewis Trial | 5.71 | 1 |
| 06/21/2022 | Serop's Cafe | Lunch for Lewis Team -Serop's Cafe Baton Rouge | 210.92 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Soji) for 3 team members | 83.88 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial coffee (PJ's Coffee) | 10.68 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial coffee (Courtyard Marriot Coffee- 6/9/2022) | 11.01 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial coffee (Courtyard Marriot Coffee- 6/13/2022) | 11.01 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial Dinner (the Little Village) Team Dinner | 270.26 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial food (Whole Foods) | 112.30 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial dinner (Capital City Grill Downtown) | 26.00 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial dinner (India's Restaurant) - Team Dinner | 192.93 | 1 |

| Date | Name | Description | Amount | Qty |
|------|------|-------------|--------|-----|
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial food (Whole Foods) | 111.00 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Reimbursement for reasonable meal for-Lewis Trial dinner (Chipotle) | 14.24 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Solera) for R. Ramaswamy, A. Lesnik & R. Talamo | 96.49 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Elsie's Plate & Pie) | 36.39 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for-Lewis Trial Breakfast (Hotel Indigo) | 14.00 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Elsie's Plate & Pie) for R. Ramaswamy, E. Malik & S. Bosalavage | 60.58 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Coffee Beignet's) for R. Ramaswamy and E. Malik | 60.19 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for reasonable meal for-Lewis Trial Dinner (Capital City Grill Downtown) | 33.29 | 1 |
| 06/30/2022 | Erica Navalance | Reimbursement for reasonable meal for-Lewis Trial Dinner (Tsunami BR) multiple PJI team members | 60.66 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for Lewis trial groceries (June 9) Lewis team supplies | 53.04 | 6 |
| 06/30/2022 | Erica Navalance | Reimbursement for reasonable meal for-Lewis Trial (Starbucks) | 9.67 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for reasonable meal for-Lewis Trial Coffee (June 15) | 5.89 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for reasonable meal for-Lewis Trial Coffee (june 8) | 5.00 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for reasonable meal for-Lewis trial lunch (June 5) | 20.00 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for reasonable meal for-Lewis Trial dinner (June 7) | 30.42 | 1 |

| Date | Name | Description | Amount | |
|------|------|-------------|--------|---|
| 06/30/2022 | Erica Navalance | Reimbursement for reasonable meal for-Lewis Trial Coffee (Starbucks) | 19.18 | 1 |
| 07/28/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis intern team - lunch | 17.65 | 1 |
| 07/28/2022 | Nishi L. Kumar (v) | Reimbursement for reasonable meal for-Lewis intern team - lunch | 53.07 | 1 |
| 01/27/2022 | Mercedes Montagnes (V) | Reimbursement for fuel to attend Deposition | 39.42 | 1 |
| 04/11/2022 | Rouge | expert witness lodging for site visit Susi Vassallo | 141.55 | 5 |
| 04/17/2022 | Enterprise Rental | Enterprise rental car bill for site visit rentals | 815.80 | 1 |
| 05/24/2022 | Nishi L. Kumar (v) | Reimbursements for Gas- to/from Baton Rouge for pre-trial conference | 83.02 | 1 |
| 05/24/2022 | Nishi L. Kumar (v) | Alternative Car Rental to Baton Rouge for pre-trial conference | 45.00 | 1 |
| 06/01/2022 | Angela Goehring Consulting LLC | Expert Travel expenses Reimbursement - June Trial In Baton Rouge -06/08/22-06/14/22 | 276.89 | 5 |
| 06/01/2022 | Angela Goehring Consulting LLC | Expert Travel Flight reimbursement- June Trial In Baton Rouge | 805.69 | 5 |
| 06/02/2022 | Amazon.com | Lewis Trial Supply Order-Snacks | 173.16 | 6 |
| 06/03/2022 | Mercedes Montagnes (V) | Reimbursement for mileage to and from federal courthouse in Baton Rouge, pre trial conference | 82.62 | 1 |
| 06/17/2022 | Rouge | Hotel Indigo-Lawyers/Interns- Lewis Trial BR | 14,351.25 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Alternative Car Rental- Nishi personal car to travel to BR for trial | 43.00 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Alternative Car Rental- Nishi personal car to travel to BR for trial | 43.00 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Reimbursement for fuel for Angola visit | 77.05 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Alternative Car Rental- Nishi Personal Car to travel to BR for trial | 43.00 | 1 |
| 06/20/2022 | Nishi L. Kumar (v) | Alternative Car Rental- Nishi Personal Car | 43.00 | 1 |
| 06/21/2022 | Samantha Bosalavage (v) | Reimbursement for Gas to and from BR for trial | 59.35 | 1 |
| 06/23/2022 | Mercedes Montagnes (V) | Mileage to and from federal courthouse in Baton Rouge, Lewis trial week 1 | 82.62 | 1 |

| | | | | |
|---|---|---|---|---|
| 06/23/2022 | Mercedes Montagnes (V) | Mileage to and from federal courthouse in Baton Rouge, Lewis trial week 2 | 82.62 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for drive to BR for hearing (83 miles x .58) 6.12.2022 | 48.14 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for Drive from BR for hearing (83 miles x .58) 6.10.2022 | 48.14 | 1 |
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for drive from BR for Hearing (83 miles x .58) 6.17.2022 | 48.14 | 1 |
| 06/30/2022 | Erica Navalance | Reimbursement for Gas-Costco Wholesale for driving to BR for trial | 39.67 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for Trial Week 1 mileage (june 5-10) | 100.34 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbrusement for PTC Mileage (May 24,2022) | 96.86 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for Trial Week 2 mileage (june 13-17) | 99.18 | 1 |
| 06/30/2022 | Erica Navalance | Reimbursement for Gas- J&N Fuel for BR travel for trial | 13.80 | 1 |
| 07/01/2022 | Zain Tewalthomas (v) | Reimbursement for Gas travel for trial | 66.94 | 1 |
| 07/01/2022 | Zain Tewalthomas (v) | Reimbursement for Gas travel for trial | 30.95 | 1 |
| 07/29/2022 | Samantha Bosalavage (v) | Reimbursement for Gas for Angola Trip (Orleans Ave Market) | 25.64 | 1 |
| 07/29/2022 | Samantha Bosalavage (v) | Reimbursement for Gas for Angola Trip (Tanger Super Stop) | 46.74 | 1 |
| 08/03/2022 | EAN Services, LLC | Rental car for Samantha B- Lewis V Cain Trip to Angola | 50.10 | 1 |
| 03/09/2023 | Samantha Bosalavage (v) | Reimbursement for Gas to Hunt (2/28) to visit former Named Plaintiff | 29.74 NOT BILL | 1 |
| 05/24/2023 | EAN Services, LLC | Rental car for ELENA MALIK -06/28/2022-06/30/2022 for travel to Angola | 86.20 | 1 |
| 12/06/2021 | Rebecca Ramaswamy (v) | Reimbursement for Travel to Angola - car rental and gas | 138.72 | 1 |
| 12/07/2021 | Nishi L. Kumar (v) | Car rental alt for travel to angola | 43.00 | 1 |
| 12/07/2021 | Nishi L. Kumar (v) | Reimbursement for Gas to Angola | 45.20 | 1 |
| 12/10/2021 | Samantha Bosalavage (v) | Reimbursement for Gas to Angola | 32.29 | 1 |

| Date | Name | Description | Amount | Qty |
|---|---|---|---|---|
| 02/17/2022 | Elena Malik (v) | Reimbursement for Lewis - travel costs | 289.79 | 1 |
| 06/30/2022 | Elena Malik (v) | Reimbursement for LSP Visit-Gas | 49.88 | 1 |
| 06/30/2022 | Elena Malik (v) | Angola Site Visit- April 7-8 2022-alternative car rental | 158.51 | 1 |
| 07/03/2022 | Mercedes Montagnes (V) | Reimbursement for Angola Travel- going (July) | 77.72 | 1 |
| 07/03/2022 | Mercedes Montagnes (V) | Reimbursement for Angola Travel-coming (July) | 77.72 | 1 |
| 07/29/2022 | Samantha Bosalavage (v) | Reimbursement for Gas for Angola trip | 34.77 | 1 |
| 12/28/2022 | Lydia Wright | Reimbursement for Lydia and Sammy -Angola by personal car | 43.00 | 1 |
| 04/28/2023 | Samantha Bosalavage (v) | Reimbursement for Quicky's Gas-Angola Trip 03/21 | 30.00 | 1 |
| 04/28/2023 | Samantha Bosalavage (v) | Reimbursement for Gas -Angola Visits  04/26 | 27.38 | 1 |
| 12/22/2021 | Nishi L. Kumar (v) | Reimbursement for Gas to/from status conference | 56.59 | 1 |
| 12/22/2021 | Nishi L. Kumar (v) | Reimbursement for Lewis alternative car rental | 43.00 | 1 |
| 03/16/2022 | Dora Schriro | Expert Travel Reimb | 313.58 | 5 |
| 03/16/2022 | Michael Puisis | Expert Travel Reimb | 281.20 | 5 |
| 03/16/2022 | Madeleine LaMarre MN, FNP BC | Expert Travel Reimb | 377.20 | 5 |
| 03/16/2022 | Susi Vassallo, MD | Expert Travel | 334.20 | 5 |
| 03/16/2022 | Angela Goehring Consulting LLC | Expert Travel - Reimb | 274.12 | 5 |
| 04/11/2022 | Rebecca Ramaswamy (v) | Reimbursement for Travel Mileage Site Visit to LSP with experts | 190.36 | 1 |
| 04/11/2022 | Best Western | Legal Team Lodging for expert site visit | 2,371.20 | 1 |
| 04/21/2022 | EAN Services, LLC | Rental car for Lewis V. Cain LSP visit | 66.00 | 1 |
| 04/29/2022 | EAN Services, LLC | Rental car for Lewis V. Cain LSP visit | 43.10 | 1 |
| 06/01/2022 | EAN Services, LLC | Rental car for Lewis V. Cain LSP visit | 48.47 | 1 |
| 06/08/2022 | EAN Services, LLC | Rental car for Lewis V. Cain LSP BR FOR LEWIS TRIAL | 71.42 | 1 |
| 06/11/2022 | Best Western | Lodging - expert witness Lewis trial Mike Puisis | 228.65 | 5 |
| 06/17/2022 | EAN Services, LLC | Rental car for Lewis V. Cain LSP visit 6/13/22-6/17/22 client welfare visit | 222.70 NOT BILLED | |
| 06/17/2022 | EAN Services, LLC | Rental car for Lewis V. Cain BR trial | 256.84 | 1 |
| 06/21/2022 | Michael Puisis | Expert Travel Reimb (6/7/2022) | 740.36 | 5 |

| | | | | |
|---|---|---|---|---|
| 06/27/2022 | Rebecca Ramaswamy (v) | Reimbursement for Drive to BR for Hearing (83 miles x .58) 6.5.2022 | 48.14 | 1 |
| 6/21/2022 | Michael Puisis | Remedy record review, report, court prep and trial pending | 67,546.88 | 5 |
| 07/12/2022 | Susi Vassallo, MD | Expert Travel | 1,064.37 | 5 |
| 07/26/2022 | EAN Services, LLC | Rental car for Lewis V. Cain LSP visit | 40.95 | 1 |
| 07/26/2022 | Michael Allen | Reimbursement for Gas for Rental- Circkle K - Gonzales for LSP visit | 30.00 | 1 |
| 05/25/2022 | Baldwin & Co. | Coffee for legal team meeting | 52.31 | 1 |
| 06/16/2022 | Amazon.com | Medical Team- Ink Cartridges for use at trial | 70.69 | 4 |
| 11/16/2023 | Gulf Coast Office Product | Printing costs August 2021-11/16/2023 (2,239 b/w at 10 cents/pg = $223.90 \| 219 color at 74 cents/pg = $162.06) | $385.96 | 4 |
| 8/25/2022 | Butler Snow | Reimbursement for difference in expert deposition fees | -13,642.00 | 5 |

| | |
|---|---|
| **Totals** | |
| **Category 1: fuel/lodging/per diem/parking and travel;** | **$27,908.69** |
| **Category 2: research and records retrieval and review and tech;** | **$88.76** |
| **Category 3: transcripts and deposition fees and filing fees;** | **$39,316.60** |
| **Category 4: postage and printing** | **$576.35** |
| **Category 5 Expert fees and costs** | **$405,834.54** |
| **Category 6: supplies for trial** | **$1,296.32** |
| **Total** | **$475,021.26** |
| **Category 7: Expert costs and fees omitted from Liability Phase** | **$39,567.52** |

# SUSI VASSALLO M.D.

**Date of Invoice: June 11, 2016**
**Date of Services: April 13 – 14, 2016**
ADDRESS:
**545 FIRST AVENUE APT. 10-C**
**NY, NY 10016**
**Tax ID 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**

Mercedes Montagnes, Esq.

The Promise of Justice Initiative

636 Baronne  Street

New Orleans, LA 70113

**BALANCE DUE**

Upon Receipt

## $5600.00

Notes Two days On site Louisiana State Penitentiary Medical Record Review and Site Inspection

Use this space for comments to your client.

| Item Description | Quantity | Price Per | Total |
|---|---|---|---|
| ██████████ | 16 hours | $350.00 | $5600.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  |  | 5600.00 |
|  |  |  |  |
|  |  |  |  |

Like this template?
You'll love Cashboard Invoicing Software

| | | | |
|---|---|---|---|
| | | Subtotal | $0.00 |
| | | Tax - 0% | $0.00 |
| | | TOTAL | $5600.00 |

Like this template?
You'll love Cashboard Invoicing Software

**Madeleine LaMarre      Tax ID #32-0079309**
**3200 19th Ave SE**
**Rio Rancho NM 87124**

**Client: LSP**

## Professional Fees:

| Date | Hours | Activity |
|------|-------|----------|
| 1/25/2016 | 0.75 | ██████████ |
| 1/26/2016 | 0.50 | ████████████████████ |
| 2/16/2016 | 0.75 | ████████████████████ |
| 3/1/2016 | 1.75 | ████████████████████ ███████████████ ████ |
| 3/10/2016 | 0.75 | ███████████████ |
| 3/14/2016 | 3.00 | ██████████ |
| 3/15/2016 | 9.00 | ██████ |
| 3/16/2016 | 9.00 | ██████ |
| 3/17/2016 | 12.00 | ██████ |
| 3/18/2016 | 5.25 | ██████ |
| **Total Professional Hours** | **42.75** | |
| **Total at Hourly Rate of $250** | **$10,687.50** | |

## Travel Fees:

| Date | Hours | Activity |
|------|-------|----------|
| 3/14/2016 | 7.0 | Travel from Rio Rancho to St Francisville, LA |
| 3/18/2016 | 9.0 | Travel from LSP to Rio Rancho, NM |
| **Total Travel Hours** | **16.0** | |
| **Total at Hourly Rate of $125** | **$2,000.00** | |

## Expenses:

| Date | Expense | Description |
|------|---------|-------------|
| 3/14/2016 | $548.20 | Airfare |
| | $307.65 | Rental Car |
| | $100.80 | Hotel |
| | $19.00 | Meals |
| | | |
| 3/15/2016 | $100.80 | Hotel |
| | $0.00 | Meals |
| | | |
| 3/16/2016 | $100.80 | Hotel |

| | $23.00 | Meals |
| | | |
| 3/17/2016 | $100.80 | Hotel |
| | $25.00 | Meals (billed less than actual amount) |
| | | |
| 3/18/2016 | $12.00 | Gasoline |
| | $17.16 | Meals |
| | $23.75 | Airport Parking |
| | | |
| **Total Expenses** | **$1,378.96** | |

| Professional Fees | $10,687.50 | |
|---|---|---|
| Travel Fees | $2,000.00 | |
| Expenses | $1,378.96 | |
| Total Due | $14,066.46 | |

 **Mark J. Mazz, AIA, LLC**

September 2, 2016

Ms. Elizabeth Compa
Staff Attorney
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

Re:     Lewis et al. v. Cain et al.
        Accessibility Consulting

Ms. Compa,

The following is due for services rendered through September 30, 2016:

| Description | | | Bill Rate | Amount |
|---|---|---|---|---|
| ██████████████ | 1 | hours | $290.00 | $290.00 |
| | 29.75 | hours | $290.00 | $8,627.50 |
| | | | Subtotal: | $8,917.50 |
| | | **Total Amount Due:** | | **$8,917.50** |

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA

 **Mark J. Mazz, AIA, LLC**

September 2, 2016

Ms. Elizabeth Compa
Staff Attorney
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

Re:     Lewis et al. v. Cain et al.
        Accessibility Consulting

Ms. Compa,

The following is due for services rendered through August 31, 2016:

| Description | | | Bill Rate | Amount |
|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓ | 3.5 | hours | $290.00 | $1,015.00 |
| | 8 | hours | $290.00 | $2,320.00 |
| | 8 | hours | $145.00 | $1,160.00 |
| **Reimbursements** | | | | |
| Flight | 1 | ls | $597.79 | $597.79 |
| Per Diem | 2.5 | dys | $59.00 | $147.50 |
| Room | 1 | dy | $112.98 | $112.98 |
| Room | 1 | dy | $123.60 | $123.60 |
| Parking | 1 | ls | $75.00 | $75.00 |
| Mileage (to and from the airport) | 26 | miles | $0.540 | $14.04 |
| | | | Subtotal: | $5,565.91 |
| | | | **Total Amount Due:** | **$5,565.91** |

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA

Finish – Your trip confirmation – American Airlines

**American Airlines**   Plan Travel   Travel Information   AAdvantage

Home   Hello, MARK ▼   🇺🇸 English ▼   Search aa.com   🔍

Thank you for making your reservation on AA.com!

**Your trip is booked**
Once the status of your trip is 'Ticketed,' you'll receive a confirmation email and can print your itinerary and receipt on aa.com (usually within 3 hours).

## Washington to New Orleans
1 Adult
**Tuesday July 5, 2016 – Thursday July 7, 2016**

| AA Record Locator | Reservation Name |
|---|---|
| **PWLBTM** | **DCA/MSY** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticket Pending** on Jun 18, 2016 |

**Your Trip Price:**
**$597.79 USD**

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **4646** Operated by Republic Airlines As American Eagle  Create Notification | **Washington (DCA)** July 5, 2016 01:59 PM Travel Time : 2 h 51 m Cabin Class : Economy Seat : 5D | **New Orleans (MSY)** July 5, 2016 03:50 PM Booking Code : G Plane Type : E75 |
| **American Airlines** **4646** Operated by Republic Airlines As American Eagle  Create Notification | **New Orleans (MSY)** July 7, 2016 05:22 PM Travel Time : 2 h 38 m Cabin Class : Economy Seat : 5D | **Washington (DCA)** July 7, 2016 09:00 PM Booking Code : G Plane Type : E75 |

**Fare Amount**

| | | |
|---|---|---|
| Adult 1 × $489.30 USD | | $489.30 USD |

**Trip Options**

| Preferred Seats | $43.59 USD |
|---|---|

**Taxes & Carrier-Imposed Fees**

| Taxes | $64.90 USD |
|---|---|
| Carrier-Imposed Fees | $0.00 USD |

**Flight Subtotal**

**$597.79 USD**

## Baggage Information

**Baggage Charges (per person)**
Based on your travel, one airline is designated as the Most Significant Carrier, and that airline's baggage allowances and charges apply to your entire journey. Other Baggage and Optional Charges

| Carry-On Baggage | | Cost (USD) | Size* | Additional Info |
|---|---|---|---|---|
| **American Airlines** Domestic | 1st Carry-On | **No Charge** | 36 din / 91 dcm | Includes: purse, briefcase, laptop bag or similar item that must fit under the seat in front of you. |
| | 2nd Carry-On | **No Charge** | 45 din / 114 dcm | Maximum dimensions not to exceed: 22" long x 14" wide x 9" tall (56 x 35 x 23 cm) |

| Checked Baggage | | Cost (USD) | Size* | Weight |
|---|---|---|---|---|
| **American Airlines** | 1st Bag | **No Charge** | 62 din / 158 dcm | Under 50 lbs/ 23 kgs |
| | 2nd Bag | **$35** | 62 din / 158 dcm | Under 50 lbs/ 23 kgs |

*Dimensional Size is calculated as follows: (Length + Width + Height)



## Passenger Summary

Save time at the airport! Add your travel information below to check-in online.

MARK MAZZ       ✓ No Further information required to travel

**Trip Contact Information**

We may need to contact you in the event there is important information relevant to your trip. Please enter your cell phone number. This information will not be used for marketing purposes.
Passenger details have been updated.

1    | Area Code and Number |

**Summary**

All information required for online check-in has been provided.

Online check-in will be available 24 hours prior to your departure.

✓ Secure Flight Information       Frequent Flyer Number

## Trip Insurance

Insurance Offer Declined       **Allianz Global**
      **Assistance**

**It's not too late!** Trip Insurance from Allianz Global Assistance helps protect against expenses should you be required to cancel or interrupt your trip due to medical or other covered reasons affecting you or your family members. To purchase trip insurance or to learn more, visit Travel Insurance From Allianz Global Assistance or call Allianz Global Assistance directly at 1-800-628-5404.

 **Destination Tips**

Travel Help And Resources

**Mark Mazz**

| | |
|---|---|
| **From:** | reservations@hotelsone.com |
| **Sent:** | Thursday, June 23, 2016 12:26 PM |
| **To:** | mark.j.mazz@verizon.net |
| **Subject:** | Your Reservation Has Been Confirmed – Itinerary Number 268557591 |



# Your reservation is confirmed and your card has been charg

The booking you recently made on the HotelsOne.com website is confirmed. Your reservation details are

| | |
|---|---|
| **Customer name:** | **Mark Mazz** |
| **Customer email:** | **mark.j.mazz@verizon.net** |
| **Itinerary Number:** | **268557591** |

Please refer to your itinerary number if you contact customer service for any reason.

 View or cancel your reservation online

## Hotel

 **Best Western St. Francisville Hotel**

 177 reviews

| | |
|---|---|
| **Address:** | 6756 U S Highway 61, St Francisville, LA, US |
| **Phone:** | |
| **Fax:** | 1-225-635-5831 |
| **Check-in:** | Jul 5, 2016 |
| **Check-out:** | Jul 7, 2016 11:00 AM |
| **Number of nights:** | 2 |
| **Number of guests:** | Adult: 1 |

*Refundi ~$112.00* (handwritten)

**Property Details**

Fitness Center • Business Center • Parking • Breakfast included • Accessible bathroom • Roll-in shower • In-Room accessibility

1

**Additional Amenities:**

24-hour business center ▪ 24-hour front desk ▪ Accessible bathroom ▪ Conference space ▪ Dry cleaning/laundry service ▪ Fitness facilities ▪ accessibility ▪ Luggage storage ▪ Number of buildings/towers - 1 ▪ Number of floors - 3 ▪ One meeting room ▪ Outdoor pool ▪ Roll-in showe

## Room Details

| # | Room Type | Reserved for | Status | Confirmation number | Refundable? |
|---|-----------|--------------|--------|---------------------|-------------|
| 1 | Standard Room, 1 King Bed, Non Smoking, Refrigerator & Microwave - Flexible Rate | Mark Mazz,  Adult: 1 | Confirmed | 130560486422 | Yes |

*Please note: Preferences and special requests cannot be guaranteed. Special requests are subject to avai

**Additional benefits**
▪ Full Breakfast

## Charges

### Cost per night and per room in USD$ ( Excluding tax recovery charges and service fees )

| Dates | Room 1 | Total per night |
|-------|--------|-----------------|
| 7/5/2016 | $95.99 | $95.99 |
| 7/6/2016 | $95.99 | $95.99 |
| Total Per room | $191.98 | $191.98 |

225.96
−112
113.96

### Other Charges, fees and savings in USD$

| Item | Cost |
|------|------|
| Tax Recovery Charges and Service Fees | $33.98 |

### Total cost for entire stay in USD$ ( Including tax recovery charges and service fees )

| Payment status | Total cost of stay |
|----------------|--------------------|
| Paid | $225.96 |

## Payment information

We have charged your credit card for the full payment of this reservation.

2



**Fairfield Inn & Suites®**
**Kenner New Orleans Airport**

1801 32nd Street
Kenner La 70065
504.443.9800

M. Mazz

Room: 305
Room Type: DBDB
Number of Guests: 1
Rate: $97.00    Clerk:

| Arrive: 06Jul16 | Time: 08:11PM | Depart: 07Jul16 | Time: | Folio Number: 55917 |
| --- | --- | --- | --- | --- |
| **Date** | **Description** | | **Charges** | **Credits** |

| Date | Description | Charges | Credits |
| --- | --- | --- | --- |
| 06Jul16 | Room Charge | 97.00 | |
| 06Jul16 | Room Tax | 6.55 | |
| 06Jul16 | Occupancy Sales Tax | 6.79 | |
| 07Jul16 | Visa | | 110.34 |

Amount:  110.34 ▬▬▬▬ *Signature on File*
*This card was electronically swiped on 06Jul16*

**Balance:**    **0.00**

**Rewards Account # XXXXX8012.** Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement or your online Statement for updated activity.

Get all your hotel bills by email by updating your Rewards Preferences.  Or, ask the Front Desk to email your bill for this stay.  See "Internet Privacy Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

```
           REAGAN
      NATIONAL AIRPORT
    RECEIPT     K7
    ENTRY TIME:
    07/05/16      12:26
    EXIT TIME:
    07/07/16 08:54 PM
    PARK-DUR.: HRS:MIN
                 2:08:28
    AMOUNT:
               $ 75.00
    KIND OF PAYMENT:
```

RECEIPT

NOT FOR EXIT

ISSUED No.11013454

 **Mark J. Mazz, AIA, LLC**

November 2, 2018

Ms. Amanda Zarrow
Staff Attorney
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

Re:     Lewis et al. v. Cain et al.
        Accessibility Consulting

Ms. Zarrow,

The following is due for services rendered through October 31, 2018:

| Description | | | Bill Rate | Amount |
|---|---|---|---|---|
| ████████████ | 6 | hours | $290.00 | $1,740.00 |
| ███ | 1 | hours | $290.00 | $290.00 |
| ██████ | 1.5 | hours | $290.00 | $435.00 |
| ████ | 16 | hours | $290.00 | $4,640.00 |
| ██ | 8 | hours | $290.00 | $2,320.00 |
| ███ | 2.5 | hours | $362.00 | $905.00 |
| **Reimbursements** | | | | |
| Flight | 1 | ls | $160.97 | $160.97 |
| | 1 | ls | $254.38 | $254.38 |
| Hotel parking | 1 | day | $22.00 | $22.00 |
| Airport parking | 2 | ls | $25.00 | $50.00 |
| Car rental | 1 | ls | $139.24 | $139.24 |
| Gas for rental | 1 | ls | $13.06 | $13.06 |
| Mileage (to and from the airport) | 26 | miles | $0.535 | $13.91 |
| | | | Subtotal: | $10,983.56 |

**Total Amount Due:     $10,983.56**

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA

 **Mark J. Mazz, AIA, LLC**

May 2, 2022

Rebecca Ramaswamy
Staff Attorney
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

Re:    Lewis et al. v. Cain et al.
         Accessibility Consulting

Rebecca,

The following is due for services rendered through May 2, 2022:

| Description | | | | Bill Rate | Amount |
|---|---|---|---|---|---|
| ██████████ | | 9.75 | hours | $350.00 | $3,412.50 |
| ████ | | 8 | hours | $350.00 | $2,800.00 |
| ███████████ | | 17 | hours | $350.00 | $5,950.00 |
| ██████ | | 7.25 | hours | $350.00 | $2,537.50 |
| **Reimbursements** | | | | | |
| Flight | | 1 | ls | $594.20 | $594.20 |
| Room | | 2 | days | $107.69 | $215.38 |
| Lyft | | 1 | ls | $56.11 | $56.11 |
| Uber | | 1 | ls | $56.28 | $56.28 |
| | | | | Subtotal: | $15,621.97 |
| | | | | **Total Amount Due:** | **$15,621.97** |

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA

# Your trip is booked

We'll email your confirmation shortly. Thanks for choosing American Airlines.

$594.20

Your trip to New Orleans, LA

Your trip to New Orleans, LA                                    $594.20

Record Locator: **LHDHIX**

■

Trip name: **DCA/MSY**

| DEPART | RETURN | |
|---|---|---|
| **DCA to MSY** | **MSY to DCA** | View trip details, request upgrades, change seats and more. |
| Tue, Apr 5, 2022 | Thu, Apr 7, 2022 | |
| **11:59 AM → 1:43 PM** | **11:13 AM → 2:45 PM** | **Manage your trip** |
| | Includes flights operated by Republic Airways As American Eagle | |

## Passengers

Mark Mazz

Ticket number: **0012416635144**

Status: **Ticketed**



## Search hotels

Earn miles on every hotel stay with huge savings worldwide.

View hotel offers ⧉ (https://www.bookaahotels.com/index.en.html?aid=366304&label=aa-finishpage-error)

# Search cars

**mark.j.mazz@verizon.net**

| | |
|---|---|
| **From:** | Your Recent Best Western Stay <info@myreservation.bestwestern.com> |
| **Sent:** | Thursday, April 7, 2022 3:57 AM |
| **To:** | mark.j.mazz@verizon.net |
| **Subject:** | Your recent stay at Best Western St. Francisville Hotel |



### Good Morning, Mark!

Thank you for choosing our hotel for your recent stay. We hope you enjoyed your visit and experience. If you have any questions, please contact our hotel at the phone number below.

### Thank you,

Best Western St. Francisville Hotel Staff

### Mark Mazz
3014404276
**Hotel Information**

1

**Best Western St. Francisville Hotel**

6756 US Highway 61

(225) 635-5851

Saint Francisville, Louisiana 70775

United States

## STAY OVERVIEW

| 2 | 1 | 1 |
|---|---|---|
| Nights | Room | Guest |

**Confirmation Number:**              308494040

**Check-In:**              04/05/2022

**Check-Out:**              04/07/2022

**Room Number:**              106

- - - - - - - - - - - - - - - - - - - - - - - - -

## FOLIO:

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT |
|------|-------------|-----|--------|---------|--------|
| 04/05/2022 | CITY TAX | BWRP1 | | 3.78 | |
| 04/05/2022 | ROOM CHRG REVENUE | BWRP1 | | 94.50 | |
| 04/05/2022 | SALES TAX | BWRP1 | | 5.20 | |
| 04/05/2022 | STATE TAX | BWRP1 | | 4.21 | |
| 04/06/2022 | CITY TAX | BWGT | | 3.78 | |
| 04/06/2022 | ROOM CHRG REVENUE | BWGT | | 94.50 | |
| 04/06/2022 | SALES TAX | BWGT | | 5.20 | |
| 04/06/2022 | STATE TAX | BWGT | | 4.21 | |
| 04/07/2022 | PAYMENT VISA/MC | BWGT | 0066 - 08953G | | (215.38) |

|  | **BALANCE** | 0.00 |
|--|-------------|------|



2

**mark.j.mazz@verizon.net**

| | |
|---|---|
| **From:** | no-reply@lyftmail.com on behalf of Lyft Receipts <no-reply@lyftmail.com> |
| **Sent:** | Tuesday, April 5, 2022 11:21 AM |
| **To:** | mark.j.mazz@verizon.net |
| **Subject:** | Your ride with Mesfun on April 5 |



**APRIL 5, 2022 AT 9:56 AM**

# Thanks for riding with Mesfun!



100% of tips go to drivers. <u>Add a tip</u>

| | |
|---|---|
| Lyft fare (11.83mi, 46m 26s) | $46.21 |
| Fuel Surcharge | $0.55 |
| Tip | $9.35 |

**$56.11**

**We haven't charged you for this ride yet.**
The charge for this ride will be combined with any other rides you take on April 5, 2022. You'll receive a receipt combining all of your day's charges, whenever you take more than one ride in a single day.

EXHIBIT 2S - PJI COSTS AND EXPENSES                                                                031



**Pickup** 9:56 AM
4012 Jefferson St, Hyattsville, MD

**Drop-off** 10:42 AM
4 Aviation Cir, Arlington, VA

**mark.j.mazz@verizon.net**

| | |
|---|---|
| **From:** | Uber Receipts <noreply@uber.com> |
| **Sent:** | Friday, April 8, 2022 9:56 AM |
| **To:** | mark.j.mazz@verizon.net |
| **Subject:** | [Personal] Your Thursday afternoon trip with Uber |

# Uber

Total **$56.28**
April 7, 2022

# Total $56.28

| | |
|---|---|
| Trip fare | $37.75 |
| Subtotal | $37.75 |
| Wait Time ❓ | $0.10 |
| Booking Fee ❓ | $3.52 |
| Temporary Fuel Surcharge ❓ | $0.55 |
| DCA Airport Surcharge | $5.00 |
| Tips | $9.36 |

**Payments**

EXHIBIT 2S - PJI COSTS AND EXPENSES                                                                              033



$46.92

$9.36

Receipt ID # 0c226771-7c8d-44ec-a10d-8f54e7243fc1

**Download PDF**

# You rode with Cherif

**4.98** ★ Rating

 Has passed a multi-step safety screen

Issued on behalf of Cherif

When you ride with Uber, your trips are insured in case of a covered accident.

Learn more ›

**3:09 PM**

2001 Thomas Ave, Arlington, VA 22202, US

**3:50 PM**

4016 Jefferson St, Hyattsville, MD 20781, US



Report lost item ›          Contact support›          My trips ›

Forgot password

Privacy

Terms

Uber Technologies
1515 3rd Street
San Francisco, CA 94158



 **Mark J. Mazz, AIA, LLC**

June 14, 2022

Rebecca Ramaswamy
Staff Attorney
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

Re:     Lewis et al. v. Cain et al.
        Accessibility Consulting

Rebecca,

I submitted a separate invoice for the deposition.  The following is due for services rendered through June 14, 2022:

| Description | | | Bill Rate | Amount |
|---|---|---|---|---|
| ███████████████ | 2.75 | hours | $350.00 | $962.50 |
| | 2 | hours | $350.00 | $700.00 |
| | 12 | hours | $350.00 | $4,200.00 |
| | 1 | hours | $450.00 | $450.00 |
| | 11.25 | hours | $350.00 | $3,937.50 |
| **Reimbursements** | | | | |
| Flight - Jet Blue | 1 | ls | $333.57 | $333.57 |
| Flight - American | 1 | ls | $270.60 | $270.60 |
| Bus to airport and back | 1 | ls | $72.00 | $72.00 |
| Ride from MSY to Baton Rouge (paid in cash, no receipt) | 1 | ls | $120.00 | $120.00 |
| Meals | 3.5 | days | $69.00 | $241.50 |
| Mileage (to bus station and from the airport) | 44 | miles | $0.580 | $25.52 |
| | | | Subtotal: | $11,313.19 |
| | | | **Total Amount Due:** | **$11,313.19** |

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA

Architecture          Consulting          Barrier-Free Design
4016 Jefferson Street, Hyattsville, MD 20781          301-440-4276          mark.j.mazz@verizon.net          www.markjmazz.com
EXHIBIT 2S - PJI COSTS AND EXPENSES                                                                                    038

5/11/22, 1:06 PM
JetBlue | Confirmation

 MM   32,722 pts



## Thanks for booking with JetBlue, Mark!

Boston  →  New Orleans

Add to Calendar

Jun 5



### jetBlue

**Confirmation Code:**

SZKCRK

Copy Code

Manage this booking

A confirmation email has been sent to mark.j.mazz@verizon.net. If you didn't receive it, check your spam/junk folder. You can also view and manage your trip on jetblue.com or the JetBlue app with your confirmation code.

5/11/22, 1:06 PM
JetBlue | Confirmation

 MM   32,722 pts

BOS 10:19am                    MSY 1:02pm
Flight 401 • Fare: Blue

jetBlue

Total: **$333.57**

Charged to **Visa** ending in 0066

Details ▾    Show details

**Traveler Details**

BOS-MSY

**Mark Joseph Mazz**          Adult          Seat 11D  Change          Ticket Number:2792192706109          Bags: 2



## Thank you, Mark!

Just a reminder that your Mosaic status comes with more perks like no fees for changes or cancellations, early boarding, 2 free checked bags, free inflight alcoholic beverages and more.

Explore all benefits.

EXHIBIT 2S - PJI COSTS AND EXPENSES

039

# Billing Information

Mark Mazz
4016 Jefferson Street
Hyattsville, MD 20781
Phone: 3014404276
Mobile: 3014404276
Email: mark.j.mazz@verizon.net

---

Order Number: 3913117
Order Date: 05/11/2022
Order Processed By: C&J (603-430-1100)
Payment Type: ██████████████████████████
Authorization Code: ████████████

Round Trip
(Round Trip-LOG (Adult)): Portsmouth, NH to Logan Airport (Boston), MA
Expires 06/04/2024

| | |
|---|---:|
| Ticket is non-transferable. Refundable while valid for a $5 per-passenger fee. | **$52.00** |
| Valet Fee (21 day max) × 1 | $20.00 |
| **TOTAL:** | **$72.00** |
| Credit Card Online | -$72.00 |
| **AMOUNT DUE:** | **$0.00** |



**FROM**
## POR

**TO**
## LOG

**SEAT**
## GEN BRD

LOGANRT ADULT
**Mark Mazz**

**Effective Until 6/4/2024**     3913117A-1



- - - - - - - - - - - - - - - - - - - - - - - - - **TEAR HERE** - - - - - - - - - - - - - - - - - - - - - - - -

Above is your boarding pass. When you board the bus at the location listed as "FROM" above, give this sheet to the driver.

**PLEASE PRESENT YOUR BOARDING PASS TO THE DRIVER WHEN BOARDING THE BUS.**

All passengers MUST present valid ID to board the bus.

Seats on this bus are available on a first-come, first-served basis. Tickets may be used any time before their expiration dates.



**FROM** **TO** **SEAT**
# LOG POR GEN BRD

LOGANRT ADULT
**Mark Mazz**

**Effective Until 6/4/2024** 3913117A-2



- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**TEAR HERE**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Above is your boarding pass. When you board the bus at the location listed as "FROM" above, give this sheet to the driver.

**PLEASE PRESENT YOUR BOARDING PASS TO THE DRIVER WHEN BOARDING THE BUS.**

All passengers MUST present valid ID to board the bus.

Seats on this bus are available on a first-come, first-served basis. Tickets may be used any time before their expiration dates.

EXHIBIT 2S - PJI COSTS AND EXPENSES 042

Hello MARK JOSEPH ⌄

# Your trip is booked

We'll email your confirmation shortly. Thanks for choosing American Airlines.

$270.60

### Your trip to Washington, DC
### Your trip to Washington, DC

Record Locator: **XZQDUL**

Trip name: **MSY/DCA**

$270.60

---

**DEPART**

## MSY to DCA

Wed, Jun 8, 2022

**11:06 AM → 2:43 PM**

Includes flights operated by Psa Airlines As American Eagle

View trip details, request upgrades, change seats and more.

**Manage your trip**

### Passengers

Mark Mazz
Ticket number: **0012426951290**
Status: **Ticketed**

---



## Search hotels

Earn miles on every hotel stay with huge savings worldwide.

View hotel offers ⧉ (https://www.bookaahotels.com/index.en.html?aid=366304&label=aa-finishpage-error)

## Search cars

Get in the fast lane for savings and AAdvantage miles with these special offers.



# Mark J. Mazz, AIA, LLC

February 3, 2023

Rebecca Ramaswamy
Staff Attorney
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

Re:    Lewis et al. v. Cain et al.
       Accessibility Consulting

Rebecca,

I submitted a separate invoice for the deposition.  The following is due for services rendered through June 14, 2022:

| Description | | Bill Rate | Amount | |
|---|---|---|---|---|
| ██████████████ ███ | 2   hours | $350.00 | $700.00 | Not Paid |
| | | Subtotal: | $700.00 | |
| | | Past Due 210 Days: | $11,313.19 | |
| | | **Total Amount Due:** | **$12,013.19** | |
| | | | | Paid |

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA

April 20, 2022


Dora B. Schriro, Ed.D. J.D.
611 King Ave.
Bronx, NY 10464


Rebecca Ramasamy, Sr. Staff Attorney
The Promise of Justice Initiative
1024 Elysian Fields Avenue
New Orleans, LA 70117


Re: Invoice 1, Expert Services, *Lewis et al. v. Cain et al.*


Dear Rebecca:

Forwarded to you for your review and processing is an invoice in the amount of $14,312.50 for Expert Services through April 18, 2022, and an additional $622.01 in expenses, in the matter of *Lewis et al. v. Cain et al.*


Many thanks again for this opportunity.


Sincerely,

Dora B. Schriro, Ed.D. J.D.

Expert Services, Lewis et al. v. Cain et al.
Submission of the Expert Rebuttal and Related Activity

Expert Services, through April 18, 2022.................................................................................. $14,312.50

Site Visit ...........................................................................................................................$  4,500.00

██████████████ $250/hr..................................................... $      n/c

████████████████ @ $1500/day ............................................... $4,500.00

Expert Report, 39.25 hrs. @ $250/hr. ..........................................................................$9,812.00

████████████████████ @ $250/hr..............................$2,687.50
        1.19.22, 1.25 hrs.
        1.20.22, 1.75 hrs.
        1.23.22, 0.75 hr.
        2.16.22, 1.50 hrs.
        3.02.22, 1.25 hrs.
        3.03.22, 0.25 hr.
        3.11.22, 1.50 hrs.
        3.29.22, 0.75 hr.
        3.30.22, 1.25 hrs.
        4.01.22, 0.25 hr.
        4.10.22, 0.25 hr.

████████████████ $250/hr. ....................................... $   187.50

████████████████. @ $250/hr. ....................................... $1,437.50
        1.20.22, 0.5 hr.
        3.02.22, 1.0 hr. + .50 hr. prep
        3.04.22, 1.0 hr. + .25 hr. prep
        3.23.22, .75 hr. + .50 hr. prep
        3.29.22, .75 hr. + .50 hr. prep

████████████████. @ $250/hr. .......................................... $5,500.00
        ██████████████████████ 1.5 hrs.
        ████████ 1.5 hrs.
        █████, 16.0 hrs.
        ██████████ 3.0 hrs.

Expenses ..................................................................................................................... $622.01

Airfare roundtrip initial booking +$313.58/-$313.58 reimbursed, less partial refund -$162.16

          + new 1-way return $300.10 ........................................................... $137.94

Lodging, Friday, May 8 ................................................................................ $305.47

Cab fare from home to JFK ......................................................................... $ 76.00

Cab fare from JFK to home ......................................................................... $ 67.60

Dinner, Friday May 8 .................................................................................. $ 25.00

Breakfast, Saturday, May 9 ........................................................................ $ 10.00

ACA Performance-based Standards for Adult Correctional Institutions, 5th ed. + shipping.... $ 85.95

                                                                                     $622.01

Receipts are attached.

**dora.schriro@gmail.com**

| | |
|---|---|
| **From:** | JetBlue <jetblueairways@email.jetblue.com> |
| **Sent:** | Friday, April 8, 2022 6:18 PM |
| **To:** | dora.schriro@gmail.com |
| **Subject:** | itinerary receipt notice |

## Your travel receipt.

Thanks for flying JetBlue!

## Travel Purchase

**Date of requested receipt: 2022-03-07**          **Record Locator:** KAHGPF

**JFK** → **MSY**          **Travel date**    2022-04-05T13:40:00
                          **Flight number**  0575

**MSY** → **JFK**          **Travel date**    2022-04-09T06:25:00
                          **Flight number**  0076

**Traveler(s)**                              **Ticket number(s)**

**SCHRIRO/DORA B MS**                        2792187172828

**Base fare:**                               $264.54 USD

**Taxes & fees breakdown:**    AMOUNT    CURRENCY    PURPOSE - (CODE)

1

| | | | |
|---|---|---|---|
| | $9.00 | USD | Flight Segment Tax (Domestic) - (ZP) |
| | $9.00 | USD | U.S. Passenger Facility Charge - (XF) |
| | $11.20 | USD | U.S. September 11th Security Fee - (AY) |
| | $19.84 | USD | U.S. Transportation Tax - (US1) |
| **Taxes & fees total:** | $49.04 | USD | |
| **Base fare total:** | **$313.58** | | |

**Payment(s):**

███████████████████████     $313.58

# Base fare refund

**SCHRIRO DORA**

Ticket number(s):2790492347569

Refunded ticket number: 2792187172828

Refund date: 2022-04-07

| Refund breakdown: | AMOUNT | CURRENCY |
|---|---|---|
| Base Fare Amount: | -$137.27 | USD |
| Taxes: | -$24.89 | USD |
| **Total base fare refund:** | -$162.16 | USD |
| **Cancel penalty:** | $0.00 | USD |
| **Refund:** | ███████████████ | $162.16 |

# Total paid: $151.42 USD*

*includes all fares, taxes, fees and penalties less any amounts refunded

Flight Status        Bag Info        Airport Info

EXHIBIT 2S - PJI COSTS AND EXPENSES

**dora.schriro@gmail.com**

| | |
|---|---|
| **From:** | JetBlue <jetblueairways@email.jetblue.com> |
| **Sent:** | Sunday, April 10, 2022 9:26 AM |
| **To:** | dora.schriro@gmail.com |
| **Subject:** | Itinerary receipt notice |



Your travel receipt.

Thanks for flying JetBlue!

## Travel Purchase

**Date of requested receipt: 2022-04-08**          **Record Locator: XTOZJK**

**MSY**     **JFK**     **Travel date**     2022-04-09T06:25:00

                        **Flight number**     0076

**Traveler(s)**                    **Ticket number(s)**

**SCHRIRO/DORA BESS MS**          2792190121275

**Base fare:**                    $265.58 USD

| **Taxes & fees breakdown:** | AMOUNT | CURRENCY | PURPOSE - (CODE) |
|---|---|---|---|
| | $4.50 | USD | Flight Segment Tax (Domestic) - (ZP) |

1

|  | $4.50 | USD | U.S. Passenger Facility Charge - (XF) |
|  | $5.60 | USD | U.S. September 11th Security Fee - (AY) |
|  | $19.92 | USD | U.S. Transportation Tax - (US1) |
| **Taxes & fees total:** | $34.52 | USD |  |
| **Base fare total:** | **$300.10** |  |  |
| **Payment(s):** | | | $300.10 |

# Total paid: $300.10 USD*

*includes all fares, taxes, fees and penalties less any amounts refunded

Flight Status    Bag Info    Airport Info

## Stay connected

 **Download the JetBlue mobile app**       

Help

Business Travel

Privacy

About JetBlue

Please call 1-800-JETBLUE (1-800-538-2583) for additional assistance.

Positive identification required for airport check-in.

Notice:
Carriage and other service provided by the carrier are subject to conditions of carriage, which are hereby incorporated by reference. These conditions may be obtained from the issuing carrier. E-ticket Receipt total includes airfare, taxes, and fees applicable to air care, baggage fees, and Even More fees, as may be applicable.

2

**PROMISE OF JUSTICE INITIATIVE**

| Date | Type | Reference | | Original Amount | Balance Due | | Payment |
|------|------|-----------|--|-----------------|-------------|--|---------|
| 03/16/2022 | Bill | Dora Schriro | | 313.58 | 313.58 | | 313.58 |

VB NEW

Check Amount

1498

313.58

313.58



```
DIAL 3-1-1
---- PANYNJ ----
START  (23):
JFK_TERM8
END  (109):
23RDSTMN


--ORIGINAL--
MED#        9E98
DRIVER:   448423
  CUSTOMER COPY
04/09/22 TR 1953
START  END MILES
10:31 11:04 20.0
REGULAR FARE
RATE 1:$    53.00
EXTRA:  $     0.00
CNGSCH:$     0.00
BXWHB:  $     6.55
STSRCH:$     0.50
AIRFEE:$     1.25
TIP:    $     6.00
TOTAL:  $    67.60


----------------
-BANK REQD INFO-
APP:VISA CREDIT
ARC:3030
IAD:
9D24DC1000820000
CVM:5E0000
AID:
A0000000031010
DF:
A0000000031010
ARCQ:
Rc40AABCF6E02F93

   THANKS
TO CONTACT TLC
 DIAL 3-1-1

---- PANYNJ ----
START  (32):
JFK_TERM5
END  (18):
COOPCITY_CISLAND
```

**UNICAR** 24 Hrs

**(718) 328-4444**

2112 Westchester Ave. • Bronx, Ny 10462

Lic# B01340

**TRANSPORTATION RECEIPT**
No Refund For Service
"Sencillamente, La Mejor"

FOR YOUR CONVENIENCE DOWNLOAD OUR APP: ▶ UNICAR

Date 4 - 5 20 22

Customer's Name: SCHRIRO

From: 611 King Ave

To: JFK Term. 5

W. Time: _____
Stops: _____  Tolls: _____

Fare $ 76 —

Car# 333

NANO PRINTING 212-888-1936

**Thank You**    Signature

Best Western Plus New Orleans Airport

Hotel

189 W Airline Dr

Kenner, LA, 70062

US

Support: 844-207-8320

Customer Information

| | |
|---|---|
| Dora Schriro | Arrival: 04/08/22 |
| 611 King Avenue, Bronx, NY, | Departure: 04/09/22 |
| USA, Bronx County, NY, 10464 | Itinerary Number:R3301236196 |
| US | Page No: 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04/08/22 | HOTEL*BOOK ONLINE ██████████ | | $305.47 |
| 04/08/22 | 2 Queen Beds, Non-Smoking, Pillow Top Mattress, 40 Inch Led Television, Microwave And Refrigerator, High Speed Internet Access, Full Breakfast - 1 Room | $234.34 | |

| | | |
|---|---|---|
| Subtotal: | $234.34 | |
| Taxes & Fees: | $56.14 | |
| Service Fee: | $14.99 | |
| Total: | $305.47 | $305.47 |

NOTE: All incidentals and other charges will be
separately handled upon check-out

Thank you for making your booking through ReservationCounter. To make additional reservations online, manage
your account, or view your statement please visit ReservationCounter.com

**dora.schriro@gmail.com**

| From: | info@aca.org |
|---|---|
| Sent: | Monday, January 24, 2022 2:14 PM |
| To: | Dora Schriro |
| Subject: | ACA Order Confirmation |



Dear Dora Schriro,

Thank you for your order! Your purchase helps support our association and we appreciate your business.

Here are the details of your order. Please retain this email for your records.

| Order Number: | 282960 |
|---|---|
| Order Date: | Jan 24, 2022 |
| Bill To: | Dora Schriro |
| Order Total: | 93.00 |
| Payment Method: | ██████████ |
| Name on Card: | Dora Schriro |
| Ship To: | Dora Schriro |
| | 611 King Avenue |
| | Bronx, NY 10464 |
| Shipping Method: | UPS Ground Commercial |

| Item | Price | Quantity | Total |
|---|---|---|---|
| Perf-Based Stds, ACI 5th ed PRINT - March 2021 | 72.00 | 1 | 72.00 |

| | |
|---|---|
| Item Total | 72.00 |
| Shipping | 21.00 |
| Handling | 0.00 |
| Item Grand Total | 93.00 |
| Transaction Grand Total | 93.00 |
| Payment Amount | 93.00 |
| Balance due | 0.00 |

Thank you again for your support!



Connect with us:

EXHIBIT 2S - PJI COSTS AND EXPENSES                    055

April 30, 2022


Dora B. Schriro, Ed.D. J.D.
611 King Ave.
Bronx, NY 10464


Rebecca Ramasamy, Sr. Staff Attorney
The Promise of Justice Initiative
1024 Elysian Fields Avenue
New Orleans, LA 70117


Re: Invoice 2, Expert Services, *Lewis et al. v. Cain et al.*


Dear Rebecca:

Forwarded to you for your review and processing is an invoice in the amount of $2,875.00 for Expert Services in the matter of *Lewis et al. v. Cain et al*.


Many thanks again for this opportunity.


Sincerely,

Dora B. Schriro, Ed.D. J.D.


Expert Services, Lewis et al. v. Cain et al.

Deposition and Related Activity

Expert Services,  April 20-29, 2022...................................................................................... $2,875.00

Deposition Preparation, 5.5 hrs. @ $250/hr. ...............................................……$1,375.00

████████████████████████████4.0 hrs. @ $250/hr....................$1,000.00
██████████ ..............................................1.5 hrs. @ $250/hr. ...................$  375.00
        1.20.22, 1.0 hr. @ $250/hr. ...................................  $250.00
        4.29.22, 0.5 hr. @ $250/hr. ...................................  $125.00

Deposition

██████████4.29.22 @ $1,500.00/day ........................................................... $1,500.00

June 10, 2022


Dora Schriro

611 King Avenue

Bronx, N.Y. 10464


Rebecca Ramasamy, Sr. Staff Attorney

The Promise of Justice Initiative

1024 Elysian Fields Avenue

New Orleans, LA 70117


RE: Invoice 3, Expert Services, Lewis et al v. Cain et al


Dear Rebecca:

Forwarded for your review and processing is an invoice in the amount of $10,518.13 for Expert Services and related expenses in the matter of Lewis et al v. Cain et al.


Many thanks again for this opportunity to be of service.


Sincerely,


Dora Schriro, Ed.D.,  J.D.

Invoice 3
Trial Testimony and Related Activity


**Total** ...........................................................................................................................**$10,518.13**


**Expert Services April 30 – June 8, 2022** ....................................................................**$9,500.00**

Remedies Phase

███████████████████ 15.5 hrs. @ $250/hr. .......... $3,875.00
████████████ .............................. 1.5 hrs.
██████████████ May 29, May 31-June 5 ..... 14 hrs.

██████████ ................................................. 10.5 hrs. @ $250/hr. ......,, $2,625.00
        May 31 .............................................. 3.0 hrs.
        June 2 ............................................... 3.0 hrs.
        June 3 ............................................... 3.0 hrs.
        June 4 ............................................... 1.5 hrs.

███████████ ...................................... 2 days @ $1,500/day .......... $3,000.00
████████████ June 6 .......... 1 day
███████████ June 7........................... 1 day


**Expenses** ....................................................................................... **$1,018.13**
Airfare, LGA (NY) to MSY to JFK (NY) ........................ $334.91

Cab fare, home to LGA ................................................ $ 61.50
Cab fare, JFK to home ................................................ $ 72.00

Rental Car ................................................... $357.51
Replacement gasoline ................................................ $ 14.84
Indigo Hotel, Parking, 3 nights ................................... $ 89.10

Meals ........................................................................... $ 88.27
June 5 ..........................................................................$35.39
June 6 ..........................................................................$20.24*
June 7 ..........................................................................$20.40*
June 8 ..........................................................................$12.24

*No receipt for breakfast, $6 each day

**dora.schriro@gmail.com**

| | |
|---|---|
| **From:** | JetBlue <jetblueairways@email.jetblue.com> |
| **Sent:** | Wednesday, June 1, 2022 1:44 PM |
| **To:** | dora.schriro@gmail.com |
| **Subject:** | Itinerary receipt notice |



# Your travel receipt.

Thanks for flying JetBlue!

## Travel Purchase

**Date of requested receipt: 2022-05-11**          **Record Locator:** HROLMZ

| | | | | |
|---|---|---|---|---|
| **LGA** | | **MSY** | **Travel date** | 2022-06-05T08:29:00 |
| | | | **Flight number** | 2519 |
| **MSY** | | **JFK** | **Travel date** | 2022-06-08T10:00:00 |
| | | | **Flight number** | 0876 |

| **Traveler(s)** | **Ticket number(s)** |
|---|---|
| SCHRIRO/DORA BESS MS | 2792192740881 |

**Base fare:**          $334.91 USD

**Taxes & fees breakdown:**     AMOUNT     CURRENCY     PURPOSE - (CODE)

1

| | | | |
|---|---|---|---|
| $9.00 | USD | | Flight Segment Tax (Domestic) - (ZP) |
| $9.00 | USD | | U.S. Passenger Facility Charge - (XF) |
| $11.20 | USD | | U.S. September 11th Security Fee - (AY) |
| $25.12 | USD | | U.S. Transportation Tax - (US1) |
| **Taxes & fees total:** | $54.32 | USD | |
| **Base fare total:** | **$389.23** | | |
| **Payment(s):** | | | |

▮▮▮▮▮▮▮▮▮▮▮▮                                $389.23

# Total paid: $389.23 USD*

*includes all fares, taxes, fees and penalties less any amounts refunded

Flight Status        Bag Info        Airport Info

# Stay connected

 **Download the JetBlue mobile app**

   

Help

Business Travel

Privacy

About JetBlue

Please call 1-800-JETBLUE (1-800-538-2583) for additional assistance.

Positive identification required for airport check-in.

Notice:
Carriage and other service provided by the carrier are subject to conditions of carriage, which are hereby incorporated by reference. These conditions may be obtained from the issuing carrier. E-ticket

2

# hotel INDIGO®

**Baton Rouge Downtown Riverfront**

| | 35 | 06-08-22 |
|---|---|---|

| | | | |
|---|---|---|---|
| **Dora Schriro**<br>**United States** | Folio No. : **180147** | Room No. : | **211** |
| | A/R Number : | Arrival : | **06-05-22** |
| | Group Code : **POJ** | Departure : | **06-08-22** |
| | Company : | Conf. No. : | **46856066** |
| | Membership No. : | Rate Code : | |
| | Invoice No. : | Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 06-06-22 | Parking | 81.00 | |
| 06-06-22 | Parking Taxes | 8.10 | |
| 06-08-22 | Visa █████████ | | 89.10 |
| | Total | 89.10 | **89.10** |
| | Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Hotel Indigo Baton Rouge Downtown Riverfront<br>200 Convention Street<br>Baton Rouge, LA 70801<br>T: (225) 343-1515 | F: (225) 343-1535

EXHIBIT 2S - PJI COSTS AND EXPENSES                                                    062



**Rental Agreement #** 770661879
**Invoice #** 90140503977

## Renter Information

**Renter Name**
DORA SCHRIRO

**Renter Address**
BRONX, NY 10464
USA

**Contract**
ENTERPRISE PLUS

## Vehicle Information

**MIRAGE ES 4DR HATCHBACK**
**License #:** LHRC71
**State/Province:** FL
**Unit #:** 7S885J
**Vehicle #:** KH013811

**Vehicle Class Driven**
Economy 4 door/Automatic/Air

**Vehicle Class Charged**
Midsize 2/4 door/Automatic/Air

**Odometer Mileage/Kilometers**

**Starting:** 42,289    **Ending:** 43,734

**Total:** 1,445

**Fuel**

**Starting:** Full    **Ending:** Full

Thank you for renting with Enterprise Rent-A-Car

**We appreciate your business!**
This email was automatically generated from an unattended mailbox, so please do not reply to this e-mail.
If you have any questions about your rental, please view our Frequently

## Trip Information

### Pickup
Sunday, June 5, 2022    6:29 PM

### Start Charges
Sunday, June 5, 2022    6:50 PM
**NEW ORLEANS INTL ARPT (MSY)**
600 RENTAL BLVD.
KENNER, LA 70062-6941
USA

### Return
Wednesday, June 8, 2022    7:57 AM
**NEW ORLEANS INTL ARPT (MSY)**
600 RENTAL BLVD.
KENNER, LA 70062-6941
USA

## Renter Charges

| | | |
|---|---|---:|
| **Rental Rate** | Time & Distance  3 Day at $67.55  / Day | $202.65 |
| **Coverages** | Cdw/ldw ($24.99 / Day) | $74.97 |
| **Add-Ons** | Discount (5.00%) | ($10.13) |
| **Taxes and Fees** | Vehicle License Rec Fee .10/day ($0.10 / Day) | $0.30 |
| | Automobile Rental Tax 3 Pct (3.00%) | $9.39 |
| | La State Sales Tax (4.45%) | $13.93 |
| | Concession Fee 11.11 Pct (11.11%) | $21.42 |
| | Parish Tax (6.75%) | $21.13 |
| | Customer Facility Charge 7.95/day ($7.95 / Day) | $23.85 |

**Total**    **$357.51**

(Subject to audit)

████████████████████    ($271.90)

    ($85.61)

**Amount Due**    **$0.00**

```
        RaceTrac 482
       521 Almedia Road
     Saint Rose LA 70084
        (504) 467-5922
    For Guest Experience
     Comments, Please
    Call 888.636.5589 or
     go to racetrac.com

    Term: XXXXXXXXX9006
    Appr: 05835G
    Seq#: 009282
    PUMP No.         06
    Grade:      Unl-87
    Gallons:   3.374 G
    Price:   $4.399/Gal
    Total Fuel:  $14.84
       As advertised,
    E20 Flex Fuel may be
    offered in place of
       E15 Gasoline
    TOTAL SALE   $14.84
    Visa         $14.84

    Capture
```



```
    USD$ 14.84
```



```
    06/08/2022 07:45:23
    Download our app!

    HOW ARE WE DOING?
    GUEST@RACETRAC.COM
    6/8/2022  7:46:33
```

```
          ORIGINAL
    MED#       5H25
    DRIVER: 5380627
      CUSTOMER COPY
    06/08/22 TR 2119
    START  END MILES
    14:19 15:07 21.1
    REGULAR FARE
    RATE 1:$  57.50
    EXTRA: $   0.00
    BXWHB: $   6.55
    STSRCH:$   0.50
    IMSRCH:$   0.30
    AIRFEE:$   1.25
    TIP:   $   6.00
    TOTAL: $  72.10
```

```
    AUTH:09727G

    ----------------
    -BANK REQD INFO-
    APP:VISA CREDIT
    ARC:3030
    IAD:
    605E651800820000
    CVM:5E0000
    AID:
    A0000000031010
    DF:
    A0000000031010
    ARCQ:
    A64260BAC0218E80

        THANKS
     TO CONTACT TLC
      DIAL 3-1-1

    ---- PANYNJ ----
    START  (32):
    JFK_TERM5
    END  (18):
    COOPCITY_CISLAND
```

**TAXI RECEIPT**   DATE: _____ 20__

CUSTOMER'S NAME: _____
FROM: 611 King ave
TO: languardia airport          am
TOLLS: _____  CAR #: 990   W. TIME: 5:30
TIPS: _____   FARE: $ 61.50
_____ Signature: _____   *Thank You*



OPERATED BY

**HMS HOST**

STARBUCKS C #56944
NEW ORLEANS AIRPORT

674 Niketta

CHK 113915                    WSR#: 12
6/5/2022 10:49 AM

------ To Go ------

1 GR COLD BREW                        3.80
  LIGHT ICE
  LT WHOLE MLK 1/4"
  2 EQUAL
1 PETITE VBEAN SCONE          1.35
1 PETITE VBEAN SCONE          1.35

Subtotal                     $6.50
Tax                          $0.78
Payment                      $7.28

Change Due                   $0.00

------ Check Closed ------
6/5/2022 10:51 AM

WE WANT TO HEAR YOUR FEEDBACK!
PLEASE CONTACT 1-877-672-7467
OR CUSTOMERSERVICE@HMSHOST.COM
TO SHARE YOUR EXPERIENCE.

STOREID: MSYSTA03

---



OPERATED BY

**HMS HOST**

STARBUCKS C #56944
NEW ORLEANS AIRPORT

9707 Troylyn

CHK 114226                    WSR#: 11
6/5/2022 4:49 PM

------ To Go ------

1 PETITE VBEAN SCONE          1.35
1 GR PIKE PLACE               2.45
  no room no boo

Subtotal                     $3.80
Tax                          $0.45
Payment                      $4.25

Change Due                   $0.00

------ Check Closed ------
6/5/2022 4:49 PM

WE WANT TO HEAR YOUR FEEDBACK!
PLEASE CONTACT 1-877-672-7467
OR CUSTOMERSERVICE@HMSHOST.COM
TO SHARE YOUR EXPERIENCE.

STOREID: MSYSTA03

---



Zaro's #4223
La Guardia Airport
Terminal B

9792 ANA                          dora
CHK 2909

1 Bagel w Veg Cr Cheese       5.05
  SESAME
  TOASTED
1 House Blend                  3.75

Food                         $8.80
Tax                          $0.78
Payment                      $9.58

Change Due                   $0.00

------ Check Closed ------
6/5/2022 6:14 AM

---

Hotel Indigo
200 Convention Street
Baton Rouge, LA 70801
Phone: (225) 343-1515

1:2 Ihedre
Chk 1-62        Jun05'22 08:51P Gst 0
1 Catfish                     12.99
------
Food                         12.99
Tix                           1.29
                             14.28



## Receipt 1 — The Vintage

```
Coffee Beignets Wine Bubbles Bites
         The Vintage
         3rd & Laurel
     Baton Rouge, LA 70801
       (504) 324-7144

Server: Kennedi                06/06/2022
Guests: 0                       6:01 PM
Last Close/1

                                #10177

Caprese Panini          12.95         12.95

Subtotal                12.95
Complete Subtotal       12.95
Tax                      1.29

Total                          14.24
                               14.24

       Share Your Love
            18%= 2.33
            20%= 2.59
            22%= 2.85
    Sip. Savour. Shine
 Join us for Sip and Shine
        Every Thursday
     5:00 PM - 7:00 PM
   www.thevintagenola.com
        FREE WIFI!

    --- Check Closed ---
```

## Receipt 2 — Capital City Grill (Baton Rouge)

```
    Capital City Grill
      100 Lafayette Street
     Baton Rouge, LA 70801
      ph 225-381-8140
         (225) 381-8140
   www.capitalcitygrill.net

Table 5.2 - TABLE: Table 5 - 1 Guest
Server: Jett T.
6/7/2022 7:13:51 PM
Sequence #: 000124
ID #: 0567446

Subtotal                       $14.30
Total Taxes                     $1.40

Grand Total              $15.40  :SCHR160/DURA

Credit Purchase
Name
CC Type
CC Num
Reference
Approval
Server                  :003836
Ticket Name             :Jett T.
                        :Table 5:2

Payment Amount:                 $15.40

               15%      20%      25%
               $2.10    $2.80    $3.50

Tip:                            20.00 ✓

Total:

AID: A0000000031010

CUSTOMER COPY
I agree to pay the amount shown above.
```

## Receipt 3 — Chase VISA

```
CARD:    VISA
CheckNo:2742
TableNo:1142
APPROVAL CODE: 07620G
EMV Receipt Section
Application Label: CHASE VISA
TC: 513BA642B60300BR
TVR: 0080000000
AID: A000000031010
IAD: 06021203A0A002
                  Subtotal: $2.75
```

## Receipt 4 — Leah's / MSY

```
                              SALES DRAFT
06/08/22                              09:17

            MSY - Louis Armstrong
         International Airport
          1 Terminal Drive
          Kenner, LA 70062

OUTLET: Leah's
SERVER: Darnesha
TABLE:        13
RRN:

AUTH:         0172SG
AMOUNT:         9.49

VISA CREDIT             Visa

ENTRY MODE: Contactless
CVM: Signature

Auth Mode: Issuer
AID: A0000000031010
TVR: 0000000000
IAD: 06021203A00000
ARC: 00

CHECK:        46565
TOTAL:         9.49

GRATUITY:

TOTAL:

I agree to pay above total
amount according to my card
issuer agreement.

X
  SIGNATURE

         Customer Copy
```

CUSTOMER COPY

**Madeleine LaMarre     Tax ID #32-0079309**

**1143 Citadel Drive NE**

**Atlanta, GA 30324**

**Client: Louisiana State Prison**

**Date:31 Jan 2022**

| Professional Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| 20-Apr-2021 | 1.00 | ███████████████ |
| 11-Jan-2022 | 1.00 | ████████████████ |
| 12-Jan-2022 | 1.00 | ████████████████ |
| 14-Jan-2022 | 2.25 | ████████████████ |
| 15-Jan-2022 | 3.50 | ███████████████ |
| 16-Jan-2022 | 2.50 | ██████████ |
| 17-Jan-2022 | 4.50 | ████████████████ |
| 31-Jan-2022 | 0.50 | ██████████████ |
| **Total Professional Hours** | **16.25** | |
| **Total at Hourly Rate of $250** | **$4,062.50** | |

| Travel Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| | | |
| | | |
| **Total Travel Hours** | **0.0** | |
| **Total at Hourly Rate of $125** | **$0.00** | |

| Expenses: | | |
|---|---|---|
| **Date** | **Expense** | **Description** |
| **Total Expenses** | **$0.00** | |

| | | |
|---|---|---|
| **Professional Fees** | **$4,062.50** | |
| **Travel Fees** | **$0.00** | |
| **Expenses** | **$0.00** | |
| **Total Due** | **$4,062.50** | |

**Madeleine LaMarre    Tax ID #32-0079309**

**1143 Citadel Drive NE**

**Atlanta GA 30324-3815**

**Client: LSP**

| Professional Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| 1 Apr 2022 | 2.00 | |
| 4 Apr 2022 | 1.25 | |
| 5 Apr 2022 | 8.50 | |
| 6 Apr 2022 | 7.50 | |
| 7 Apr 2022 | 10.00 | |
| 8 Apr 2022 | 7.75 | |
| 10 Apr 2022 | 9.50 | |
| 11 Apr 2022 | 8.50 | |
| 12 Apr 2022 | 8.25 | |
| 13 Apr 2022 | 8.00 | |
| 14 Apr 2022 | 7.00 | |
| 15 Apr 2022 | 12.00 | |
| 16 Apr 2022 | 9.50 | |
| 17 Apr 2022 | 12.50 | |
| 18 Apr 2022 | 13.00 | |
| 20 Apr 2022 | 1.50 | |
| 21 Apr 2022 | 2.75 | |
| 30 Apr 2022 | 3.00 | |
| **Total Professional Hours** | **132.50** | |
| **Total at Hourly Rate of $250** | **$33,125.00** | |

| Travel Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| 5 Apr 2022 | 6.0 | Travel from Atlanta GA to St. Francisville LA |
| 8 Apr 2022 | 3.0 | Travel from Angola, LA to Atlanta GA |
| **Total Travel Hours** | **9.0** | |
| **Total at Hourly Rate of $125** | **$1,125.00** | |

| Expenses: | | |
|---|---|---|
| **Date** | **Expense** | **Description** |
| 5 Apr 2022 | $377.20 | Round Trip Airfare from Atlanta to Baton Rouge |

| | | |
|---|---|---|
| | $0.00 | Rental Car |
| | $0.00 | Hotel |
| | $51.00 | Dinner |
| | | |
| 6 Apr 2022 | $0.00 | Hotel |
| | $0.00 | Breakfast |
| | $0.00 | Lunch |
| | $0.00 | Dinner |
| | | |
| 7 Apr 2022 | $0.00 | Hotel |
| | $0.00 | Breakfast |
| | $0.00 | Lunch |
| | $0.00 | Dinner |
| | | |
| 8 Apr 2022 | $25.00 | Dinner |
| | $55.33 | Taxi from Atlanta Airport to Home |
| | | |
| **Total Expenses** | **$508.53** | |

| | | |
|---|---|---|
| **Professional Fees** | **$33,125.00** | |
| **Travel Fees** | **$1,125.00** | |
| **Expenses** | **$508.53** | |
| **Total Due** | **$34,758.53** | |

2

**Angela Goehring
Consulting LLC**    **Tax ID: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**
**1455 N. 980 Road**
**Lawrence, KS 66046**

**Date: 4/18/2022**
**Client:**                    The Promise of Justice Initiative

| Professional Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| 2/11/2022 | 2.00 | |
| 2/12/2022 | 2.00 | |
| 2/24/2022 | 1.00 | |
| 2/26/2022 | 7.00 | |
| 3/2/2022 | 0.50 | |
| 3/4/2022 | 2.00 | |
| 3/4/2022 | 2.00 | |
| 3/6/2022 | 6.00 | |
| 3/7/2022 | 2.00 | |
| 3/8/2022 | 3.00 | |
| 3/9/2022 | 3.50 | |
| 3/10/2022 | 0.50 | |
| | 3.50 | |
| 3/11/2022 | 0.50 | |
| | 4.00 | |
| 3/12/2022 | 5.50 | |
| 3/13/2022 | 2.50 | |
| 3/14/2022 | 7.00 | |
| 3/15/2022 | 2.00 | |
| 3/16/2022 | 4.75 | |
| | 1.25 | |
| 3/17/2022 | 5.50 | |
| 3/18/2022 | 6.00 | |
| 3/21/2022 | 3.00 | |
| 3/22/2022 | 3.00 | |
| 3/23/2022 | 2.00 | |
| 3/24/2022 | 1.00 | |
| 3/25/2022 | 4.00 | |
| 3/26/2022 | 6.00 | |

1



| Date | Hours | |
|------|-------|---|
| 3/27/2022 | 3.00 | |
| 3/28/2022 | 2.00 | |
| 3/29/2022 | 3.00 | |
| 3/30/2022 | 3.00 | |
| | 2.00 | |
| 3/31/2022 | 1.00 | |
| | 1.50 | |
| 4/1/2022 | 2.00 | |
| 4/4/2022 | 2.00 | |
| | 1.00 | |
| 4/6/2022 | 7.50 | |
| 4/7/2022 | 10.00 | |
| 4/8/2022 | 7.75 | |
| 4/9/2022 | 4.50 | |
| 4/10/2022 | 6.50 | |
| 4/12/2022 | 3.00 | |
| 4/14/2020 | 9.00 | |
| 4/15/2022 | 9.00 | |
| 4/14/2022 | 2.00 | |
| 4/18/2022 | 8.50 | |
| | | |
| **Total Professional Hours** | **181.25** | |
| **Total at Hourly Rate of $250** | **$45,312.50** | |

| Travel Fees: | | |
|------|-------|----------|
| Date | Hours | Activity |
| 4/5/2020 | 9.5 | 0700-1530 Travel from Lawrence, KS to St. Francisville, LA. |
| 4/8/2022 | 10.5 | 2pm-12:30 am Travel from St. Francisville, LA to Lawrence, KS |
| | | |
| **Total Travel Hours** | **20.0** | |
| **Total at Hourly Rate of $125** | **$2,500.00** | |

| Expenses: | | |
|------|---------|-------------|
| Date | Expense | Description |
| | | Airfare |
| | | Rental Car |
| | | Hotel |
| | | Breakfast |
| | | Lunch |

2

| | | |
|---|---|---|
| | | |
| | | |
| | | Dinner |
| | | |
| | | Hotel |
| | | Breakfast |
| | | Lunch |
| | | Dinner |
| | | |
| | | |
| | | Hotel |
| | | Breakfast |
| | | Lunch |
| | | Dinner |
| | | |
| | | |
| | | Hotel |
| | | |
| | | Meals |
| | | |
| | | Meals |
| | | |
| | | |
| | | |
| | | |
| | | Gasoline |
| 8 Apr 2022 | $92.00 | Airport Parking |
| | | |
| **Total Expenses** | **$92.00** | |

| | | |
|---|---|---|
| **Professional Fees** | **$45,312.50** | |
| **Travel Fees** | **$2,500.00** | |
| **Expenses** | **$92.00** | |
| **Total Due** | **$47,904.50** | |

**Kansas City Int'l Airport**
**Parking Receipt**

Contract #: 14700
Angela Goehring

| | |
|---|---|
| ENTRANCE: | 04/05/2022 07:54:57 |
| EXIT: | 04/08/2022 23:14:15 |
| DURATION: | 03:15:19 (DD:HH:MM) |
| LOT: | 30 |
| GROSS FEE: | $92.00 |
| TOTAL FEE: | $92.00 |

**KCI Rewards**
**Thank You For Parking With Us**

[ Print ]

Back to Activity

**Madeleine LaMarre     Tax ID #32-0079309**

**1143 Citadel Drive NE**

**Atlanta GA 30324-3815**

**Client: LSP**

| Professional Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| 1 May 2022 | 8.00 | ██████████ |
| 24 May 2022 | 7.00 | ████████████████████████ |
| 26 May 2022 | 3.00 | ██████████ |
| 27 May 2022 | 5.50 | █████████l. |
| 31 May 2022 | 5.50 | ██████████████████ |
| **Total Professional Hours** | **29.00** | |
| **Total at Hourly Rate of $250** | **$7,250.00** | |

| Travel Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| **Total Travel Hours** | **0.0** | |
| **Total at Hourly Rate of $125** | **$0.00** | |

| Expenses: | | |
|---|---|---|
| Date | Expense | Description |
|  |  |  |
| **Total Expenses** | **$0.00** | |

| | | |
|---|---|---|
| **Professional Fees** | **$7,250.00** | |
| **Travel Fees** | **$0.00** | |
| **Expenses** | **$0.00** | |
| **Total Due** | **$7,250.00** | |

Susi Vassallo M.D.
SS # 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

200 East 36th Street 11J
NY, New York
10016
United States

**Billed To**
Connell L. Archey
Butler Snow LLP
445 North Boulevard
Suite 300
Baton Rouge, LA
70802

**Date of Issue**
05/06/2022

**Due Date**
07/20/2022

**Invoice Number**
0000053

**Amount Due (USD)**
# $17,180.00

| Description | Rate | Qty | Line Total |
|---|---|---|---|
| Deposition of SUSI VASSALLO MD<br>Monday May 2,2022, 10am-4pm | $500.00 | 6 | $3,000.00 |
| April 20, 2022<br>████████████████ | $400.00 | 2 | $800.00 |
| April 21, 2022<br>██████████ | $400.00 | 2.45 | $980.00 |
| April 22,2022 Saturday 10am to 5pm<br>████████████ | $400.00 | 7 | $2,800.00 |
| April 23,2022<br>███████████████████ | $400.00 | 9 | $3,600.00 |
| April 25, 2022<br>███████████████████ | $400.00 | 9 | $3,600.00 |
| April 29, 2022<br>████████████████ | $400.00 | 2 | $800.00 |
| May 1, 2022 Sunday<br>██████████████████ | $400.00 | 4 | $1,600.00 |

Subtotal                17,180.00

Tax                    0.00

|  |  |
|---|---|
| Total | 17,180.00 |
| Amount Paid | 0.00 |

Amount Due (USD)        $17,180.00

Notes
Thank you. SUSI VASSALLO

**Angela Goehring Consulting LLC**     **Tax ID: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**
**1455 N. 980 Road**
**Lawrence, KS 66046**

**Date: 07/01/2022**
**Client:**                     The Promise of Justice Initiative

| Professional Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| 6/1/2022 | 5.00 | ███████████████ |
| 6/2/2022 | 2.25 | █████████████ |
| | 2.00 | ████████████ |
| 6/8/2022 | 4.00 | ██████████████ |
| 6/9/2022 | 0.75 | ██████████████ |
| | 4.00 | ██████████████ |
| 6/10/2022 | 3.00 | █████████ |
| 6/12/2022 | 2.75 | ██████████████ |
| 6/13/2022 | 1.00 | ██████████████ |
| 6/14/2022 | 3.00 | ██████████ |
| 6/15/2022 | 6.00 | ██████████ |
| | | |
| **Total Professional Hours** | **33.75** | |
| **Total at Hourly Rate of $250** | **$8,437.50** | |
| **Trial Appearance/Testimony** | | |
| 6/9/2022 | 8.50 | ███ |
| 6/13/2022 | 5.00 | ██████████ |
| 6/17/2022 | 4.00 | ██████████ |
| | | |
| **Total Trial Hours** | **17.50** | |
| **Total at Hourly Rate of $250** | **$5,687.50** | |
| **Travel Fees:** | | |
| **Date** | **Hours** | **Activity** |
| 6/8/2022 | 9.50 | Travel |
| 6/10/2022 | 12.50 | Travel |
| 6/12/2022 | 7.00 | Travel |
| 6/14/2022 | 6.00 | Travel |
| **Total Travel Hours** | **35.0** | |
| **Total at Hourly Rate of $125** | **$4,375.00** | |

1

| Expenses: | | |
|---|---|---|
| Date | Expense | Description |
| 6/8/222-6/14/22 | | Airfare |
| | $60.00 | Baggage Fees |
| | | Hotel |
| | | Breakfast |
| | $44.55 | Lunch |
| | $34.34 | Dinner |
| | | Tolls |
| | $138.00 | Parking |
| | | |
| Total Expenses | $276.89 | |

| Professional Hours | $8,437.50 | |
|---|---|---|
| Trial Hours | $5,687.50 | |
| Travel Hours | $4,375.00 | |
| Expenses | $276.89 | |
| Total Due | $18,776.89 | |

2

**Kansas City Int'l Airport**
**Parking Receipt**

Contract #: 14700
Angela Goehring

ENTRANCE:   06/12/2022 09:03:13
EXIT:       06/14/2022 17:05:32
DURATION:   02:08:02 (DD:HH:MM)
LOT:        20
GROSS FEE:  $69.00
TOTAL FEE:  $69.00

█████████████████████

**KCI Rewards**
**Thank You For Parking With Us**

[ Print ]

[Back to Activity](#)

**Kansas City Int'l Airport**
**Parking Receipt**

Contract #: 14700
Angela Goehring

ENTRANCE: 06/08/2022 08:07:24
EXIT: 06/11/2022 00:32:34
DURATION: 02:16:25 (DD:HH:MM)
LOT: 30
GROSS FEE: $69.00
TOTAL FEE: $69.00

**KCI Rewards**
**Thank You For Parking With Us**

Print

Back to Activity



KANSAS TURNPIKE AUTHORITY
RECEIPT

CLASS: 02    AMOUNT $ 2.50

ENTRY PLAZA: 202
EXIT PLAZA: 217

DATE: 06/08/22  TIME: 07:35:02

COLLECTOR: 1351
SEQ. NUM.: 0153

KTA

Pay less with a K-TAG
www.MyKTAG.com



American

PASSENGER NAME
GOEHRING/ANGELA D

UPTO50LB 23KG AND62LI                    1          30.00 USD

MCI CLT – AA CLT BTR – AA

Total with Appli...
Credit Card                                          30.00 USD

FLIGHT   DATE
1616     JUNE 08, 2022
PNR: DWXYJR
Agent: MCI-SSM    001   026323715    0

Fare     30.00 USD
TFC
TFC
TFC
Total    30.00 USD

TFC=TAXES,FEES & CHARGES

NOT VALID FOR TRAVEL



American

PASSENGER NAME
GOEHRING/ANGELA D

UPTO50LB 23KG AND621I          1          30.00 USD

BTR DFW – AA DFW MCI – AA
Total with Applicable TFC
Credit Card                    30.00 USD

FLIGHT    DATE              001   0266501653  5
3087      JUNE  10, 2022
PNR: DWFY1B
Agent: MTB-SSW

Fare    30.00 USD
TFC
TFC
TFC
Total   30.00 USD

NOT VALID FOR TRAVEL

TFC=TAXES,FEES & CHARGES

---

.ANSAS TURNPIKE AUTHORITY
RECEIPT

CLASS: 02              AMOUNT $ 2.50

ENTRY PLAZA: 217
EXIT PLAZA: 202

DATE: 06/11/22          TIME: 01:16:45

COLLECTOR: 8018
SEQ. NUM. 0048

KTA

Pay less with a K-TAG
www.MyKTAG.com



## Delaware North.

MSY - Louis Armstrong
International Airport
1 Terminal Drive
Kenner, LA 70062

6/14/2022 13:38
=================================
Outlet: Sazarac
Check #:1347012    Table:
Server:Shanoura L    Guests:0
=================================
Sazarac /Dooks
1 Smk TurkSand        8.25
1 Coffee Rg           2.25
=================================
Subtotal             10.50
Tax                   1.25
Total               (11.75)

                     11.75

▊▊▊▊▊▊▊▊▊▊
GOEHRING/ANGELA D
AMERICAN EXPRESS
CVM: Signature
Entry Mode: Chip
Auth Mode: Issuer
AID: A000000025010801
TVR: 0000008000
IAD: 065A010360A002
TSI: F800
ARC: 00

GRAND TOTAL          11.75


Tell us about your experience by
visiting DelawareNorthListens.com
Store ID: 23
        Thank You
    For Your Business!


lunch

PARADIES LAGARDERE - MSY
LOUIE ARMSTRONG-NEW ORLEANS INTL AIRPORT
NEW ORLEANS, LA

SALESPERSON # 515528

CHEESE FRUIT TRAY    824855002312
9.99 N

SUBTOTAL                    $9.99
TAX08                       $1.14
TOTAL                      ($11.13)
CASH                       $20.13
CHANGE                      $9.00

    CUSTOMER  COPY

ITEMS 1                    LAKESHIA
06/12/2022  12:43PM
003506 01 515528              0959

    THANK YOU FOR SHOPPING
      PARADIES LAGARDERE
LOUIS ARMSTRONG-NEW ORLEANS INTL AIRPORT
      NEW ORLEANS, LA
   WWW.PARADIESLAGARDERE.COM


lunch

WOW Cafe and Wingery
Baton Rouge Air Port
9430 Jackie Cochran Dr,
Baton Rouge, La
(225) 354-3448
Guest # 0084312

Server: Ambria                     06/10/2022
Fast Close/1                         1:15 PM
Guests: 1

                    #10023

Chicken Quesadillas              8.99

Complete Subtotal                8.99

Subtotal                         8.99
Tax                              0.40
Local Tax                        0.49

Total                            9.88

CASH                            20.00
Change                       10.12

WOW Cafe and Wingery
9430 JACKIE COCHRAN DRIVE
BATON ROUGE, LA 70807
Comments & Franchise Info
Go to www.wow.cafe.com or
call 985-792-5776

--- Check Closed ---

lunch

OUR GOAL IS HIGHLY SATISFIED
Go to www.mcdvoice.com within 3 day
RATE US
HIGHLY SATISFIED
And Receive a FREE QRT POUNDER
OR EGG MCMUFFIN
Validation Code:_____
General Manager - Bonny Woods
How are we doing?
(404)990-1378 or Customer@sunmcd.com
Survey Code:
35687-17060-61022-21331-00040-4

McDonald's Restaurant #35687
HARTSFIELD AIRPORT
ATLANTA,GA 30320
TEL# 404  758  4125

KS# 17              06/10/2022 09:33 PM
Side1                          Order 06

1 Cheeseburger                   1.39
1 M French Fries                 2.39

Subtotal                         3.78
Tax                              0.26
Take-Out Total                   4.04

Cashless                         4.04
Change                           0.00

MER# 633037
CARD ISSUER         ACCOUNT#
████████████████████████████
TRANSACTION AMOUNT               4.04
CHIP READ
AUTHORIZATION CODE - 012264
SEQ# 012264
AID: A000000025010801

McDonald's #35687

Sign up for MyMcDonald's Rewards
to earn points on future visits!

Dinner

PARADIES LAGARDERE - CLT
CHARLOTTE DOUGLAS INTERNATIONAL AIRPORT
CHARLOTTE, NC
704-359-1890

SALESPERSON # 519909

CHEF SALAD                    837654411131
                              10.99 T

SUBTOTAL                      $10.99
TAX 0%                        $0.80
TOTAL                         $11.79
CASH                          $20.00
CHANGE                        $8.21

C U S T O M E R   C O P Y

ITEMS 1
06/08/2022  01:44PM
002091 01 519909                      1045

THANK YOU FOR SHOPPING
PARADIES LAGARDERE
CHARLOTTE, NC
VISIT US ON THE WEB!
WWW.PARADIESLAGARDERE.COM

lunch

---

Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA 70801
ph 225-381-8140

Capital City Grill
(225) 381-8140      www.capitalcitygrill.net
-------------------------------------------
Table 4:3 - TABLE: Table 4 - 1 Guest
Server: TERRANCE S
6/8/2022 8:01:47 PM
Sequence #: 0000167
ID #: 0567664
Subtotal            $23.00
Total Taxes         $2.30
-------------------------------------------
Grand Total         $25.30

Credit Purchase
Name            :GOEHRING/ANGELA D
CC Type
CC Num          ▬▬▬▬▬▬▬
Reference       :4003krs4rgy2fqwf
Approval        :801164
Server          :TERRANCE S
Ticket Name     :Table 4:3

Payment Amount:     $25.30

Tip:                5.—

Total:              $ 30.30

X _____
15%              20%              25%
$3.45            $4.60            $5.75

AID: A000000025010801

CUSTOMER COPY
I agree to pay the amount shown above.
-------------------------------------------

Dinner

**Madeleine LaMarre      Tax ID #32-0079309**

**1143 Citadel Drive NE**

**Atlanta GA 30324-3815**

**Client: LSP**

| Professional Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| 1 May 2022 | 8.00 | ▰▰▰▰ |
| 24 May 2022 | 7.00 | ▰▰▰▰▰▰▰▰▰ |
| 26 May 2022 | 3.00 | ▰▰▰▰ |
| 27 May 2022 | 5.50 | ▰▰▰▰. |
| 31 May 2022 | 5.50 | ▰▰▰▰▰▰▰▰▰ |
| **Total Professional Hours** | **29.00** | |
| **Total at Hourly Rate of $250** | **$7,250.00** | |

| Travel Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| **Total Travel Hours** | **0.0** | |
| **Total at Hourly Rate of $125** | **$0.00** | |

| Expenses: | | |
|---|---|---|
| Date | Expense | Description |
|  |  |  |
| **Total Expenses** | **$0.00** | |

| | | |
|---|---|---|
| **Professional Fees** | **$7,250.00** | |
| **Travel Fees** | **$0.00** | |
| **Expenses** | **$0.00** | |
| **Total Due** | **$7,250.00** | |

Susi Vassallo M.D.
SS # 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

200 East 36th Street 11J
NY, New York
10016
United States

**Billed To**
Mercedes Montagnes
Promise of Justice Initiative
636 Baronne Street
New Orleans, LA
70113

**Date of Issue**
07/14/2022

**Due Date**
09/27/2022

**Invoice Number**
LSP

**Amount Due (USD)**
# $92,992.50

| Description | Rate | Qty | Line Total |
|---|---|---|---|
| ███████████████ | $0.00 | 1 | $0.00 |
| ████████████████ | $400.00 | 1 | $400.00 |
| Thursday jan 13, 2022 | | | |
| ████████████████████ | $400.00 | 3.5 | $1,400.00 |
| 11am to 2:30pm | | | |
| ██████████████████████ | $400.00 | 4 | $1,600.00 |
| Monday Jan 17 11:15 am to 3:15pm | | | |
| ██████████████████████ | $400.00 | 1.5 | $600.00 |
| Feb 9, 2022 11 am to 12:30pm | | | |
| March2, 2022 | $400.00 | 0.75 | $300.00 |
| █████████████████ | $400.00 | 1 | $400.00 |
| March 4, 2022 ██████ | $400.00 | 0.75 | $300.00 |
| March 4,2022 | $400.00 | 3.5 | $1,400.00 |
| ████████████████████████ | | | |
| March 7, 2022 | $400.00 | 3 | $1,200.00 |
| ██████ | | | |
| March 9, 2022 | $400.00 | 4 | $1,600.00 |
| ██████ | | | |

| Date | | Rate | Hours | Total |
|---|---|---|---|---|
| March 11, 2022 | ███████ | $400.00 | 3 | $1,200.00 |
| March 12, 2022 | ████████ | $400.00 | 2 | $800.00 |
| March 13, 2022 | ████████ | $400.00 | 1 | $400.00 |
| March 15, 2022 | ██████████████ | $400.00 | 3.5 | $1,400.00 |
| March 15, 2022 | ██████████████ | $400.00 | 3.5 | $1,400.00 |
| march 17, 2022 | █████████████ | $400.00 | 3 | $1,200.00 |
| march19, 2022 | █████████████ | $400.00 | 3 | $1,200.00 |
| March 20, 2022 | ████████ | $400.00 | 4 | $1,600.00 |
| march 21, 2022 Sunday | ████████████████ | $400.00 | 4 | $1,600.00 |
| March 21, 2022 Monday | ███████████ | $400.00 | 5 | $2,000.00 |
| March 23rd, Wed | ████████████ | $400.00 | 4 | $1,600.00 |
| March24, 2022 | ██████████ | $400.00 | 4.5 | $1,800.00 |
| March 27, 2022 | ███████████████████ | $400.00 | 5 | $2,000.00 |
| march27th , 2022 | █████████████ | $400.00 | 2 | $800.00 |
| march 28th 2022 | ███████████████ | $400.00 | 7 | $2,800.00 |
| March 31 2022; Medical review, report writing | █████████████████ | $400.00 | 8.75 | $3,500.00 |
| April 1st, 2022 | ████████████████ | $400.00 | 6.75 | $2,700.00 |
| April 2, 2022 Sunday | █████████████ | $400.00 | 9.5 | $3,800.00 |

| Description | Rate | Hours | Total |
|---|---|---|---|
| April 4, 2022 9am to 12 noon, 3:30pm to 6pm ████ | $400.00 | 5.5 | $2,200.00 |
| April 6,7, 8 in prison visit ████ | $400.00 | 25.25 | $10,100.00 |
| April 12, 2022 ██████ | $400.00 | 11.5 | $4,600.00 |
| April 13, 2022 ██████ | $400.00 | 11.5 | $4,600.00 |
| April 14, 2021 ██████ | $400.00 | 8.45 | $3,380.00 |
| April 16, 2021 ████ | $400.00 | 4 | $1,600.00 |
| April 17, 2021 ██ | $400.00 | 6 | $2,400.00 |
| April 18, 2021 ███ | $400.00 | 8 | $3,200.00 |
| Travel to prison from NYC and back from Prison | $175.00 | 8 | $1,400.00 |
| ██████ May 27, 2022 1pm to 4pm | $400.00 | 3 | $1,200.00 |
| ████ Friday June 3, 2022 ███ | $400.00 | 3 | $1,200.00 |
| Travel from Austin to Baton Rouge reroute due to delays Land in New Orleans instead of Baton Rouge, take taxi to hotel Indigo | $175.00 | 9.5 | $1,662.50 |
| ████ June 6 Monday 8:30pm to 1am | $400.00 | 4.5 | $1,800.00 |
| June 7, 2022 at trial | $400.00 | 7 | $2,800.00 |
| June 8, 2022 ███ | $500.00 | 5.5 | $2,750.00 |
| June 9th day at trial | $400.00 | 7 | $2,800.00 |
| ██████ | $175.00 | 12 | $2,100.00 |
| June 14, 2022 ██████ | $400.00 | 3.5 | $1,400.00 |
| June 15th, | $400.00 | 2 | $800.00 |

| | | |
|---|---|---:|
| | Subtotal | 92,992.50 |
| | Tax | 0.00 |
| | Total | 92,992.50 |
| | Amount Paid | 0.00 |
| | Amount Due (USD) | $92,992.50 |

Notes
Thank you for your attention to this invoice Susi

**Angela Goehring Consulting LLC**
**Tax ID: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**
**1455 N. 980 Road**
**Lawrence, KS 66046**

**Date: 07/12/2022**
**Client:**                The Promise of Justice Initiative

| Professional Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| | | |
| | | |
| **Total Professional Hours** | **0.00** | |
| **Total at Hourly Rate of $250** | **$0.00** | |
| **Trial Appearance/Testimony** | | |
| | | |
| **Total Trial Hours** | **0.00** | |
| **Total at Hourly Rate of $250** | **$0.00** | |
| Travel Fees: | | |
| **Date** | **Hours** | **Activity** |
| | | |
| **Total Travel Hours** | **0.0** | |
| **Total at Hourly Rate of $125** | **$0.00** | |

| Expenses: | | |
|---|---|---|
| **Date** | **Expense** | **Description** |
| 6/9/2022 | $619.96 | Airfare for 6-12-2022 flight |
| | | |
| | | |
| **Total Expenses** | **$619.96** | |

| Professional Hours | **$0.00** | |
|---|---|---|
| Trial Hours | | |
| Travel Hours | | |
| Expenses | **$619.96** | |
| **Total Due** | **$619.96** | |

 **Mark J. Mazz, AIA, LLC**

May 12, 2022

Rebecca Ramaswamy
Staff Attorney
The Promise of Justice Initiative
1024 Elysian Fields Ave
New Orleans, LA 70117

Re:     Lewis et al. v. Cain et al.
          Accessibility Consulting

Rebecca,

The following is due for services rendered May 4, 2022:

| Description | | | Bill Rate | Amount |
|---|---|---|---|---|
| Deposition May 4, 2022 | 4 | hours | $450.00 | $1,800.00 |
| | | | Subtotal: | $1,800.00 |
| | | | **Total Amount Due:** | **$1,800.00** |

Thank you for the opportunity to provide you services.

Sincerely,

Mark J. Mazz, AIA



| | From | **AmTrav** |
|---|---|---|
| | | 27509 Agoura Rd. #100 |
| | | Agoura Hills, CA 91301 |
| | | (800) 795-8371 |

| | |
|---|---|
| Invoice # | **202287586** |
| Account # | 01-14626784-0 |
| Issue Date | 05/23/22 |
| Booking # | 2228626709 |
| Trip | Baton Rouge |
| Travel Dates | 06/08/22 - 06/10/22 |

| Invoice For | **Armor Correctional Hlth Svces** |
|---|---|
| | 4960 SW 72 Ave. |
| | Suite 400 |
| | Miami, FL 33155 |

Destination Site: **Personal-Used Personal Card**    Destination Site 2 (If Needed): **Personal-Used Personal Card**

Trip Description: **Personal-Used Personal card**

| Ticket | Amount |
|---|---|

Passenger: **Angela D Goehring**    Ticket No. **0017752802925**    **$805.69**

| AIRLINE | DATE | FROM → TO | DEPART | ARRIVE | CLASS |
|---|---|---|---|---|---|
| AA #1616 | 06/08/22 | Kansas City → Charlotte | 10:11 am | 1:24 pm | Economy |
| AA #5132 | 06/08/22 | Charlotte → Baton Rouge | 2:49 pm | 3:54 pm | Economy |
| AA #3087 | 06/10/22 | Baton Rouge → Dallas | 3:39 pm | 5:07 pm | Economy |
| AA #1916 | 06/10/22 | Dallas → Kansas City | 7:40 pm | 9:12 pm | Economy |

| | |
|---|---|
| Subtotal | **$805.69** |
| Payment Received 05/23/22 - via American (Amex *4003) | **-$805.69** |
| **Balance Due** | **$0.00** |

**Michael Puisis D.O., S.C.**
932 Wesley
Evanston, Illinois  60202
Home 847-425-1270
Cell     847-921-1270
Email  mpuisis@gmail.com
EIN#  36-4386352

May 18, 2022

Mercedes Montagnes
The Promise of Justice Initiative
636 Baronne Street
New Orleans, Louisiana 70113

Dear Mercedes,

Find enclosed my invoice for the recent record reviews, report, document reviews and trial.

Sincerely,

Michael Puisis, D. O.

Michael Puisis D.O., S.C.
932 Wesley
Evanston, Illinois 60202
Home 847-425-1270
Cell   847-921-1270
Email  mpuisis@gmail.com
EIN# 36-4386352

## Invoice
June 21, 2022
*Lewis et al. v. Cain et al.*
Medical Expert
Record review, report, court preparation, and trial

| Date | Description | Hours | Rate | Sub Total | Total |
|---|---|---|---|---|---|
| | **Expenses** | | | | |
| 6/7/2022 | Flight to New Orleans | | | $740.36 | |
| | **Expense Total** | | | **$740.36** | **$740.36** |
| | **Fees** | | | | |
| 2/21/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 2/22/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 2/23/2022 | | 6.00 | $275.00 | $1,650.00 | |
| 3/1/2022 | | 7.00 | $275.00 | $1,925.00 | |
| 3/2/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/3/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 3/4/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 3/7/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/8/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 3/9/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 3/28/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 3/29/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/30/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/31/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 4/1/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/4/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/5/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 4/6/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 4/7/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 4/8/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 4/11/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/12/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/13/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 4/14/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 5/31/2022 | | 4.00 | $275.00 | $1,100.00 | |

EXHIBIT 2S - PJI COSTS AND EXPENSES

| Date | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| 6/1/2022 | | | 4.00 | $275.00 | $1,100.00 | |
| 6/2/2022 | | | 8.50 | $275.00 | $2,337.50 | |
| 6/3/2022 | | | 8.00 | $275.00 | $2,200.00 | |
| 6/6/2022 | | | 7.50 | $275.00 | $2,062.50 | |
| 6/7/2022 | | | 6.00 | $137.50 | $825.00 | |
| 6/7/2022 | | | 4.00 | $275.00 | $1,100.00 | |
| 6/9/2022 | | | 7.50 | $275.00 | $2,062.50 | |
| 6/10/2022 | | | 1.25 | $137.50 | $171.88 | |
| 6/11/2022 | | | 4.00 | $137.50 | $550.00 | |
| | | | | | $67,546.88 | $67,546.88 |
| | | | | | Total | 68,287.24 |

05/29/2022 · ███████████████

New ticket
Ticket #: 0012431234437                         [ $594.42 + Taxes & fees $73.78 ]  $668.20

| New ticket | $594.42 |
|---|---|
| TAX | $44.58 |
| SECURITY SERVICE FEE | $11.20 |
| SYS GEN PFC (ORD) | $4.50 |
| SYS GEN PFC (MSY) | $4.50 |
| U.S. SEGMENT TAX | $9.00 |

05/29/2022 · ██████████████

MAIN CABIN EXTRA (ORD - MSY)
Document #: 0010654880570                         [ $30.01 + Taxes & fees $2.25]  $32.26

06/07/2022 · ████████████

PRIORITY (ORD - MSY)
Document #: 0010655506092                         [ $39.90 + Taxes & fees $0.00]  $39.90

Madeleine LaMarre MN, FNP BC
1143 Citadel Drive NE
Atlanta, Georgia 30324
Phone: (404) 694-0655
mlamarre55@gmail.com

April 4, 2022

Nishi Kumar
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

RE:  Lewis et al. v. Cain et al.

Dear Nishi,

This is to provide you my invoice for professional fees associated with work performed
for the Lewis case.

Thank you for your assistance in processing my invoice.

Sincerely,

Madeleine LaMarre MN, FNP-BC

**Madeleine LaMarre     Tax ID #32-0079309**
**1143 Citadel Drive NE**
**Atlanta, GA 30324**

**Client: Louisiana State Prison**
**Date:31 March 2022**

| Professional Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| 2-Mar-2022 | 1.00 | |
| 3-Mar-2022 | 2.00 | |
| 4-Mar-2022 | 2.50 | |
| 9-Mar-2022 | 1.75 | |
| 10-Mar-2022 | 8.00 | |
| 11-Mar-2022 | 6.75 | |
| 14-Mar-2022 | 6.25 | |
| 15-Mar-2022 | 4.50 | |
| 16-Mar-2022 | 7.50 | |
| 17-Mar-2022 | 6.50 | |
| 21-Mar-2022 | 5.50 | |
| 22-Mar-2022 | 6.00 | |
| 23-Mar-2022 | 8.00 | |
| 24-Mar-2022 | 4.00 | |
| 25-Mar-2022 | 7.00 | |
| 26-Mar-2022 | 2.75 | |
| 27-Mar-2022 | 3.00 | |
| 28-Mar-2022 | 8.00 | |
| 29-Mar-2022 | 6.50 | |
| 30-Mar-2022 | 2.50 | |
| 31-Mar-2022 | 8.00 | |
| **Total Professional Hours** | **108.00** | |
| **Total at Hourly Rate of $250** | **$27,000.00** | |

| Travel Fees: | | |
|---|---|---|
| **Date** | **Hours** | **Activity** |
| **Total Travel Hours** | **0.0** | |

EXHIBIT 2S - PJI COSTS AND EXPENSES                                    099

| Total at Hourly Rate of $125 | $0.00 | |
|---|---|---|

| Expenses: | | |
|---|---|---|
| Date | Expense | Description |
| Total Expenses | $0.00 | |

| Professional Fees | $27,000.00 | |
|---|---|---|
| Travel Fees | $0.00 | |
| Expenses | $0.00 | |
| Total Due | $27,000.00 | |

2

 Gmail

**Madeleine LaMarre <mlamarre55@gmail.com>**

---

## Your Flight Receipt - MADELEINE LOUISE LAMARRE 05APR22
1 message

---

**Delta Air Lines** <DeltaAirLines@t.delta.com>           Wed, Feb 16, 2022 at 4:41 PM
Reply-To: Transactional Email Reply Inbox <reply-205518-14_HTML-2795048-10982494-103267@t.delta.com>
To: mlamarre55@gmail.com



Hello, Madeleine Louise Lamarre

#2042493151

**Confirmation #: H88G5V**



You're all set. If your plans change, be sure to make changes or
cancel via MyTrips on delta.com before your flight departs.

---

Case 3:15-cv-00318-SDD-RLB   Document 799-4   12/06/23   Page 244 of 283

## YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**1**  **DOWNLOAD THE FLY DELTA APP** – With real-time push notifications sent to your mobile device, you'll never miss an update. With the Fly Delta app, you can easily track your checked bags, check your flight status under the "My Trips" tab, access your digital boarding pass, message Delta and more. Download Now ›

**2**  **VISIT OUR HELP CENTER PAGE** – Get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. Find Help ›

**3**  **KEEP YOUR CONTACT INFORMATION UP TO DATE** – Make sure your phone number(s) and other personal information on your SkyMiles profile are up to date to ensure we can provide a more personalized experience and service. View my profile ›

Have a great trip, and thank you for choosing Delta.

| Tue, 05APR | DEPART | ARRIVE |
|---|---|---|
| DELTA 1223<br>Delta Comfort+® (W) | ATLANTA<br>1:41pm | BATON ROUGE, LA<br>2:11pm |

| Fri, 08APR | DEPART | ARRIVE |
|---|---|---|
| DELTA 4846*<br>Delta Comfort+® (W) | BATON ROUGE, LA<br>5:30pm | ATLANTA<br>8:07pm |

*Flight 4846 Operated by ENDEAVOR AIR DBA DELTA CONNECTION

## MANAGE MY TRIP>

**CHECK DELTA DISCOVER MAP FOR YOUR DESTINATION'S ENTRY REQUIREMENTS**

Many destinations have issued travel requirements that may affect your trip. We strongly encourage you to review the Delta Discover Map for the latest on your destination's test, vaccine and quarantine requirements. You may check your eligibility to change or cancel your flight here.

---

**MASKS REQUIRED IN THE AIRPORT & ON BOARD**

It's Delta's policy and federal law that all employees and customers wear masks during boarding and deplaning, while in the airport and during public transit. Customers requiring exemptions for not wearing face masks due to a disability should be prepared to complete a clearance to fly process prior to departure at the airport. Thank you for your compliance. Learn More ›

## Passenger Info

Name: MADELEINE LOUISE LAMARRE

███████████

Platinum

| FLIGHT | SEAT |
|--------|------|
| DELTA 1223 | 13B |
| DELTA 4846 | 06C |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062499193376
Place of Issue:
Issue Date: 16FEB22
Expiration Date: 31DEC23

| METHOD OF PAYMENT | |
|---|---|
| ███████████ | **$377.20 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $323.72 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $24.28 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $9.00 USD |
| **TICKET AMOUNT** | **$377.20 USD** |

NONREF/CHANGES PERMITTED

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare, and cancellation of your itinerary may require payment of a cancellation charge. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: ATL DL BTR161.86XAVQA0CL DL ATL161.86XAVQA0CL USD323.72END ZP ATLBTR XF ATL4.5BTR4.5

 Gmail

Madeleine LaMarre <mlamarre55@gmail.com>

## Receipt from ibrahima b diallo (taxi service)

**ibrahima b diallo (taxi service) via Square** <receipts@messaging.squareup.com>
Reply-To: "ibrahima b diallo (taxi service) via Square"
<CAESKBIAGhpyX29peXV3bXJ6aWpqdnNva2hnNWI0cXN6ciIlZGlhbbG9ndWUiIJM2teuoI8AA958aPuDS4u5vmydKdAAkOtuzq6hoabhU@reply2.squareup.com>
To: mlamarre55@gmail.com

Fri, Apr 8, 2022 at 8:51 PM

ibrahima b diallo (taxi service)

▲

Let ibrahima b diallo (taxi service) know how your experience was

 

# $55.33

| | |
|---|---|
| **Custom Amount × 1** | **$43.50** |
| Purchase Subtotal | $43.50 |
| Sales Tax (6%) | $2.61 |
| Tip | $9.22 |
| Total | **$55.33** |



ibrahima b diallo (taxi service)
404-867-0478

Apr 8 2022 at 5:51 PM

#hYud



MADELEINE LAMARRE

AID: A000000025010801

Signature Verified



The Francis
Southern Table & bar
6747 Hwy 61
225-635-0033

Server: TRINITY          DOB: 04/05/2022
06:56 PM                      04/05/2022
Table 524/2                    1/10020

                    SALE

AMEX                          1048589

Magnetic card present: LAMARRE MADELEIN
Card Entry Method:  S

Approval: 562295

        Amount:      $42.88

      + Tip: _____8.12

      Total: _____51.00

    I agree to pay the above
  total amount according to the
      card issuer agreement.

X _____

  Please, let us know about your
  experience today! Any comments
   or suggestions are welcomed
 as we strive to meet your expectations.

 _____

   _____

      Customer Copy



ACCOUNT ENDING · 22004                                                        CARD MEMBER

Delta Reserve Business Card                                          MADELEINE LAMARRE

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Apr 8 | **PJS COFFEE AND WOW WINGERY**<br>9430 JACKIE COCHRAN DR<br>BATON ROUGE<br>LA<br>70807<br>(225) 354-3448<br>http://aa.com | **PJS COFFEE AND WOW WBATON ROUGE LA**<br><br>Will appear on your May 8, 2022 statement as PJS COFFEE AND WOW WBATON ROUGE LA<br><br>CARD<br>MADELEINE LAMARRE<br><br>DELTA SKYMILES®<br>1X                                              25<br><br>ADDITIONAL INFORMATION<br>10156320220 2253543448 | $25.00 |

Taxi to Airport from Home in Austin: April 5, 2022          $70.00

Flights to Baton Rouge and New York:                          $513.20


Taxi home from airport in Austin to home in Austin :     $85.20


Due to reroute and delays flight ended in New Orleans
Taxi from airport in New Orleans to Baton Rouge          $220.00

Taxi to Airport from home in Austin: June 6,2022:          $72.14

June 8,   2022                                                $35.00
Food June 7,2022                                            $ 18.20
Food June 9, 2022                                            $5.54
Food June 9, 2022.                                          $36.30
Food  Baton Rouge airport                                    $8.79


Total $1,064.37



# Susanne Vassallo

**$513.20**

AAdvantage #:     · Ticket #: 0012428635029
AX50876

📅 05/18/2022 · ████████████████████

**New ticket**
Ticket #: 0012428635029

[ $433.49 + Taxes & fees $79.71 ] **$513.20**

| | |
|---|---|
| New ticket | $433.49 |
| TAX | $32.51 |
| SECURITY SERVICE FEE | $11.20 |
| SYS GEN PFC (AUS) | $4.50 |
| SYS GEN PFC (DFW) | $4.50 |
| SYS GEN PFC (BTR) | $4.50 |
| SYS GEN PFC (DFW) | $4.50 |
| U.S. SEGMENT TAX | $18.00 |

Your receipts - American Airlines

Susanne Vassallo                                                    $513.20
AAdvantage #:        · Ticket #: 0012428635029
AX50876

# Your receipt

## Austin, TX to Baton Rouge, LA
June 6, 2022
Ticketed on May 18, 2022 · Record locator: JFTVBY

**DEPART**
Austin, TX to Dallas/Fort Worth, TX
June 6, 2022

AUS            DFW
11:29 AM  →   12:38 PM   AA     Booking Class: LFare basis: L0AZZNN1   EXCH
                         2469

Stop: Dallas/Fort Worth ( DFW)

Dallas/Fort Worth, TX to Baton Rouge, LA
June 6, 2022

DFW            BTR
1:44 PM   →    3:09 PM    AA     Booking Class: LFare basis: L0AZZNN1   EXCH
                         3087

**RETURN**
Baton Rouge, LA to Dallas/Fort Worth, TX

EXHIBIT 2S - PJI COSTS AND EXPENSES                      111

June 10, 2022

BTR                    DFW
3:39 PM    →    5:07 PM      AA      Booking Class:  Fare basis: V3AWZNN1  USED
                                     3087    V

------------------------------- Stop: Dallas/Fort Worth ( DFW) -------------------------------

## Dallas/Fort Worth, TX to Austin, TX
June 10, 2022

DFW                    AUS
6:00 PM    →    6:56 PM      AA      Booking Class:  Fare basis: V3AWZNN1  EXCH
                                     2199    V

# Cost details

EXHIBIT 2S - PJI COSTS AND EXPENSES                                                      112

**1:42**
◀ Messages                     ⋅⃛⃜ 🛜 🔋



Let Austin Express cab and pop
locks service know how your
experience was

# $85.20

| Custom Amount x 1 | $71.00 |
|---|---|

| Purchase Subtotal | $71.00 |
| Tip | $14.20 |

| Total | **$85.20** |



Return from
Baton Rouge
to Home in Austin
with Delays

Austin Express cab and pop locks service
512-202-0914

Jun 11 2022 at 1:39 AM

#5ga8

SUSI U VASSALLO

AID: A0000000041010

🔒 squareup.com



Taxi Receipt

6 - 62022

Taxi Service _American_     Date

Taxi Number _1411_

Time Period / / to / / ____

Starting Point _Grill_

Destination _Baton Rouge_

Total Fare $ _220.00_

Signed _____

FROM
New Orleans
to
Baton Roge
by tax
$220⁰⁰

Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA  70801
ph 225-381-8140

Capital City Grill
(225) 381-8140        www.capitalcitygrill.net

TABLE: Table 4 - 1 Guest
Server: TERRANCE S
EXHIBIT 2S - PJI COSTS AND EXPENSES  6/8/2022 7:45:19 PM                    114
Sequence #: 0000136
ID #: 0567633



**1:42**
◄ Messages

## Yellow cab Austin



Let Yellow cab Austin know how your experience was

# $**72.14**

| | |
|---|---|
| **Custom Amount × 1** | **$60.12** |
| Purchase Subtotal | $60.12 |
| Tip | $12.02 |
| **Total** | **$72.14** |

From Home in Austin →
Austin
Airport
June 6, 2022

AA          🔒 squareup.com          ↻

Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA 70801
ph 225-381-8140

Capital City Grill
(225) 381-8140          www.capitalcitygrill.net
------------------------------------------
TABLE: Table 4 - 1 Guest
Server: TERRANCE S
6/8/2022 8:01:08 PM
Sequence #: 0000136
ID #: 0567633
Subtotal                    $44.50
Total Taxes                  $4.45
------------------------------------------
Grand Total                 $48.95

Credit Purchase
Name           :VASSALLO/SUSI U
CC Type        :MasterCard
CC Num
Reference      :4413hmhm/qy22vkz
Approval       :54375Z
Server         :TERRANCE S
Ticket Name    :Table 4

Payment Amount:              $48.95

Tip:                         9 00

Total:                       57 95

15%            20%           25%
$6.68          $8.90         $11.13

AID: A0000000041010

CUSTOMER COPY
I agree to pay the amount shown above.

Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA 70801
ph 225-381-8140

Capital City Grill
(225) 381-814          www.capitalcitygrill.net
------------------------------------------
TABLE: Table 5 - 1 Guest
Server: Jett T.
6/7/2022 7:15:06 PM
Sequence #: 0000114
ID #: 0567436
Subtotal                    $12.00
Total Taxes                  $1.20
------------------------------------------
Grand Total                 $13.20

Credit Purchase
Name           :VASSALLO/SUSI U
CC Type        :MasterCard
CC Num
Reference      :44133c1fqtydd4mc
Approval       :09761Z
Server         :Jett T.
Ticket Name    :Table 5

Payment Amount:              $13.20

Tip:                         5

Total:                       18 20

15%            20%           25%
$1.80          $2.40         $3.00

AID: A0000000041010

CUSTOMER COPY
I agree to pay the amount shown above.

Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA 70801
ph 225-381-8140

Capital City Grill
(225) 381-8140      www.capitalcitygrill.net
-----------------------------------------
TABLE: Table 4 - 1 Guest
Server: TERRANCE S
6/9/2022 7:12:53 PM
Sequence #: 0000135
ID #: 0567822
Subtotal              $33.00
Total Taxes            $3.30
-----------------------------------------
Grand Total            $36.30
Credit Purchase
Name        :VASSALLO/SUSI U
CC Type     :MasterCard
CC Num
Reference   :4413vr0c9byqttjd
Approval    :561272
Server      :TERRANCE S
Ticket Name :Table 4

Payment Amount:        $36.30

Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA  70801
ph 225-381-8140

Capital City Grill
(225) 381-8140      www.capitalcitygrill.net
-----------------------------------------
TABLE: Table 4 - 1 Guest
Server: TERRANCE S
6/9/2022 7:08:24 PM
Sequence #: 0000135
ID #: 0567822
ITEM                   QTY  PRICE
-----------------------------------------
URBAN SOUTH: HOLY ROLLER    (2@$6.50)  $13.00
PECAN REDFISH               1          $20.00
-----------------------------------------
        Subtotal              $33.00
        Total Taxes           $3.30
-----------------------------------------
        Grand Total           $36.30
        Amount Due:           $36.30
   15%         20%        25%
  $5.45        $7.26      $9.08

Courtyard Marriott Baton Rouge
Store # 50625

260 Third Street
Baton Rouge, LA 70801

50625008 Jalen                  WS#: 1
-----------------------------------------
             CHK 8890
         6/9/2022 12:57 PM
-----------------------------------------
            TO GO
1 GR AMERICANO              3.75
  5 Shots                   1.20

  Subtotal                 $4.95
  Tax                      $0.59
  Payment                  $5.54
  Change Due               $0.00
  Visa                     $5.54

------ Check Closed ------
       6/9/2022 12:58 PM

Join our loyalty program
  Starbucks Rewards*
Sign up for promotional emails
Visit Starbucks.com/rewards
   Or download our app
At participating stores
Some restrictions apply



Capital City Grill Downtown
100 Lafayette Street
Baton Rouge, LA 70801
ph 225-381-8140

Capital City Grill
(225) 381-8140    www.capitalcitygrill.net

TABLE: Table 5 - 1 Guest
Server: Jett T.
6/7/2022 6:57:53 PM
Sequence #: 0000114
ID #: 0567436

ITEM                   QTY  PRICE

FECAL CHICKEN SALAD      1   $12.00
                             $12.00
                             $13.20
                             $13.20
                        25%
                        $3.30
       Subtotal
       Total Taxes
       Grand Total
       Amount Due:
  15%       20%
  $1.98     $2.64



PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT

ISSUED BY **AMERICAN AIRLINES**

**TSA PRECHK**
10JUN22
US

0TH /BTR FARE BASIS **BATON ROUGE**

VASSALLO/SUSANNE
BATON ROUGE **AA 3206 Y 10JUN756P**
DALLAS FT WORTH

*****************************

**BOARDING PASS**
BOARDING ENDS 15 MINUTES
BEFORE DEPARTURE

PNR CODE JFTVBY /AA

**GROUP 3**
SEAT 4B
SAPPHIRE

**PRIORITY**

00129517478222

3 001 2428635029 1

**AMERICAN AIRLINES**
**BOARDING PASS**

VASSALLO/SUSANNE
AA AX50876 PLT
BATON ROUGE
DALLAS FT WORTH
AMERICAN EAGLE

AA 3206 Y 10JUN756P
726P SEAT NO
**4B**
**GROUP 3**

SAPPHIRE
0TH /BTR

---

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT
**AMERICAN AIRLINES**
ISSUED BY

**TSA PRECHK**
10JUN22
US
0TH /BTR **BATON ROUGE**

VASSALLO/SUSANNE
BATON ROUGE **AA 3087 V 10JUN339P**
DALLAS FT WORTH

*****************************

**BOARDING PASS**
BOARDING ENDS 15 MINUTES
BEFORE DEPARTURE

PNR CODE JFTVBY /AA

**GROUP 3**
SEAT 5B

**AMERICAN AIRLINES**
**BOARDING PASS**

VASSALLO/SUSANNE
AA AX50876 PLT
BATON ROUGE
DALLAS FT WORTH
AMERICAN EAGLE

AA 3087 V 10JUN339P
309P SEAT
**5B** NO

---

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT
ISSUED BY **AMERICAN AIRLINES**

**TSA PRECHK**
10JUN22
US
0TH /BTR **BATON ROUGE**

VASSALLO/SUSANNE
DALLAS FT WORTH **AA 2515 Y 10JUN805P**
AUSTIN

*****************************

**BOARDING PASS**
BOARDING ENDS 15 MINUTES
BEFORE DEPARTURE

PNR CODE JFTVBY /AA

**GROUP 3**
SEAT 8C
SAPPHIRE

**PRIORITY**

001295

3 001 2434190922 2

**AMERICAN AIRLINES**
**BOARDING PASS**

VASSALLO/SUSANNE
AA AX50876 PLT
DALLAS FT WORTH
AUSTIN
AMERICAN AIRLINES

AA 2515 Y 10JUN805P
730P SEAT
**8C** NO
**GROUP 3**

SAPPHIRE
0TH /BTR

EXHIBIT 2S - PJI COSTS AND EXPENSES

118

to Austin with Rain Delay June 10 LSP

PASSENGER TICKET AND BAGGAGE CHECK
SUBJECT TO CONDITIONS OF CONTRACT
ISSUED BY AMERICAN AIRLINES

**TSA PRECHK**

AMERICAN AIRLINES
BOARDING PASS

VASSALLO / SUSANNE

10JUN22

OAY    /BTR    BATON ROUGE    US

VASSALLO / SUSANNE    PLT

DALLAS FT WORTH    AA 2199 V 10JUN600P    AX50876

AUSTIN

AA    DALLAS FT WORTH
AUSTIN

AMERICAN AIRLINES

ORIGINAL ISSUE
FARE CALCULATION

**BOARDING PASS**
BOARDING ENDS 15 MINUTES
BEFORE DEPARTURE

JFTVBY /AA

AA 2199 V 10JUN600P

**GROUP 3**

SEAT 12C

SAPPHIRE

525P

**1 2C** NO

FARE
TAX/FEE/CHARGE

**PRIORITY**

**GROUP 3**

4 001 2428635029 4

SAPPHIRE

OAY /BTR

WOW Cafe and Wingery
Baton Rouge Air Port
9430 Jackie Cochran Dr,
Baton Rouge, La
(225) 354-3448

Server: Ambria          DOB: 06/10/2022
03:59 PM                      06/10/2022
Fast Close/1                    1/10087

SALE

VISA                         1048653

Magnetic card present: VASSALLO SUSI
Card Entry Method: S

Approval: 01719D

Amount:        $ 8.79

+ Gratuity: _____

= Total: _____

I agree to pay the above
total amount according to the
card issuer agreement.

X _____

WOW Cafe and Wingery
9430 JACKIE COCHRAN DRIVE
BATON ROUGE, LA 70807
Comments & Franchise Info
Go to www.wow cafe.com or
call 985-792-5776

******Guest's Copy******

**Michael Puisis D.O., S.C.**
932 Wesley
Evanston, Illinois  60202
Home 847-425-1270
Cell      847-921-1270
Email  mpuisis@gmail.com
EIN#  36-4386352

May 18, 2022

Mercedes Montagnes
The Promise of Justice Initiative
636 Baronne Street
New Orleans, Louisiana 70113

Dear Mercedes,

Find enclosed my invoice for the recent record reviews, report, document reviews and trial.

Sincerely,

Michael Puisis, D. O.

Michael Puisis D.O., S.C.
932 Wesley
Evanston, Illinois  60202
Home 847-425-1270
Cell    847-921-1270
Email  mpuisis@gmail.com
EIN#  36-4386352

## Invoice

June 21, 2022
*Lewis et al. v. Cain et al.*
Medical Expert
Record review, report, court preparation, and trial

| Date | Description | Hours | Rate | Sub Total | Total |
|------|-------------|-------|------|-----------|-------|
| | Expenses | | | | |
| 6/7/2022 | Flight to New Orleans | | | $740.36 | |
| | Expense Total | | | $740.36 | $740.36 |
| | Fees | | | | |
| 2/21/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 2/22/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 2/23/2022 | | 6.00 | $275.00 | $1,650.00 | |
| 3/1/2022 | | 7.00 | $275.00 | $1,925.00 | |
| 3/2/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/3/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 3/4/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 3/7/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/8/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 3/9/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 3/28/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 3/29/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/30/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 3/31/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 4/1/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/4/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/5/2022 | | 8.50 | $275.00 | $2,337.50 | |
| 4/6/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 4/7/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 4/8/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 4/11/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/12/2022 | | 9.00 | $275.00 | $2,475.00 | |
| 4/13/2022 | | 8.00 | $275.00 | $2,200.00 | |
| 4/14/2022 | | 7.50 | $275.00 | $2,062.50 | |
| 5/31/2022 | | 4.00 | $275.00 | $1,100.00 | |

1

| Date | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| 6/1/2022 | | | 4.00 | $275.00 | $1,100.00 | |
| 6/2/2022 | | | 8.50 | $275.00 | $2,337.50 | |
| 6/3/2022 | | | 8.00 | $275.00 | $2,200.00 | |
| 6/6/2022 | | | 7.50 | $275.00 | $2,062.50 | |
| 6/7/2022 | | | 6.00 | $137.50 | $825.00 | |
| 6/7/2022 | | | 4.00 | $275.00 | $1,100.00 | |
| 6/9/2022 | | | 7.50 | $275.00 | $2,062.50 | |
| 6/10/2022 | | | 1.25 | $137.50 | $171.88 | |
| 6/11/2022 | | | 4.00 | $137.50 | $550.00 | |
| | | | | | $67,546.88 | $67,546.88 |
| | | | | | Total | 68,287.24 |

📑 05/29/2022 · ⬛⬛⬛⬛⬛

New ticket
Ticket #: 0012431234437

[ $594.42 + Taxes & fees $73.78 ]   $668.20

| | |
|---|---|
| New ticket | $594.42 |
| TAX | $44.58 |
| SECURITY SERVICE FEE | $11.20 |
| SYS GEN PFC (ORD) | $4.50 |
| SYS GEN PFC (MSY) | $4.50 |
| U.S. SEGMENT TAX | $9.00 |

📑 05/29/2022 · ⬛⬛⬛⬛⬛

MAIN CABIN EXTRA (ORD - MSY)
Document #: 0010654880570

[ $30.01 + Taxes & fees $2.25]   $32.26

📑 06/07/2022 · ⬛⬛⬛⬛

PRIORITY (ORD - MSY)
Document #: 0010655506092

[ $39.90 + Taxes & fees $0.00]   $39.90

EXHIBIT 2S - PJI COSTS AND EXPENSES

123

6/21/2022, 9:19 AM

Madeleine LaMarre MN, FNP BC
1143 Citadel Drive NE
Atlanta, Georgia 30324
Phone: (404) 694-0655
mlamarre55@gmail.com

May 5, 2022

Nishi Kumar
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

RE:  Lewis et al. v. Cain et al.

Dear Nishi,

This is to provide you my invoice for professional fees associated with work performed for the Lewis case.

Thank you for your assistance in processing my invoice.

Sincerely,

Madeleine LaMarre MN, FNP-BC

**Madeleine LaMarre    Tax ID #32-0079309**

**1143 Citadel Drive NE**

**Atlanta GA 30324-3815**

**Client: LSP**

**Professional Fees:**

| Date | Hours | Activity |
|------|-------|----------|
| 1 Apr 2022 | 2.00 | |
| 4 Apr 2022 | 1.25 | |
| 5 Apr 2022 | 8.50 | |
| 6 Apr 2022 | 7.50 | |
| 7 Apr 2022 | 10.00 | |
| 8 Apr 2022 | 7.75 | |
| 10 Apr 2022 | 9.50 | |
| 11 Apr 2022 | 8.50 | |
| 12 Apr 2022 | 8.25 | |
| 13 Apr 2022 | 8.00 | |
| 14 Apr 2022 | 7.00 | |
| 15 Apr 2022 | 12.00 | |
| 16 Apr 2022 | 9.50 | |
| 17 Apr 2022 | 12.50 | |
| 18 Apr 2022 | 13.00 | |
| 20 Apr 2022 | 1.50 | |
| 21 Apr 2022 | 2.75 | |
| 30 Apr 2022 | 3.00 | |
| **Total Professional Hours** | **132.50** | |
| **Total at Hourly Rate of $250** | **$33,125.00** | |

**Travel Fees:**

| Date | Hours | Activity |
|------|-------|----------|
| 5 Apr 2022 | 6.0 | Travel from Atlanta GA to St. Francisville LA |
| 8 Apr 2022 | 3.0 | Travel from Angola, LA to Atlanta GA |
| **Total Travel Hours** | **9.0** | |
| **Total at Hourly Rate of $125** | **$1,125.00** | |

**Expenses:**

| Date | Expense | Description |
|------|---------|-------------|
| 5 Apr 2022 | $377.20 | Round Trip Airfare from Atlanta to Baton Rouge |

EXHIBIT 2S - PJI COSTS AND EXPENSES

|  | $0.00 | Rental Car |
|---|---|---|
|  | $0.00 | Hotel |
|  | $51.00 | Dinner |
|  |  |  |
| 6 Apr 2022 | $0.00 | Hotel |
|  | $0.00 | Breakfast |
|  | $0.00 | Lunch |
|  | $0.00 | Dinner |
|  |  |  |
| 7 Apr 2022 | $0.00 | Hotel |
|  | $0.00 | Breakfast |
|  | $0.00 | Lunch |
|  | $0.00 | Dinner |
|  |  |  |
| 8 Apr 2022 | $25.00 | Dinner |
|  | $55.33 | Taxi from Atlanta Airport to Home |
|  |  |  |
| **Total Expenses** | **$508.53** |  |

| **Professional Fees** | **$33,125.00** |  |
|---|---|---|
| **Travel Fees** | **$1,125.00** |  |
| **Expenses** | **$508.53** |  |
| **Total Due** | **$34,758.53** |  |

2

Madeleine LaMarre MN, FNP BC
1143 Citadel Drive NE
Atlanta, Georgia 30324
Phone: (404) 694-0655
mlamarre55@gmail.com

April 4, 2022

Nishi Kumar
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

RE:  Lewis et al. v. Cain et al.

Dear Nishi,

This is to provide you my invoice for professional fees associated with work performed for the Lewis case.

Thank you for your assistance in processing my invoice.

Sincerely,

Madeleine LaMarre MN, FNP-BC

**Madeleine LaMarre    Tax ID #32-0079309**
**1143 Citadel Drive NE**
**Atlanta, GA 30324**

**Client: Louisiana State Prison**
**Date:31 March 2022**

| Professional Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| 2-Mar-2022 | 1.00 | |
| 3-Mar-2022 | 2.00 | |
| 4-Mar-2022 | 2.50 | |
| 9-Mar-2022 | 1.75 | |
| 10-Mar-2022 | 8.00 | |
| 11-Mar-2022 | 6.75 | |
| 14-Mar-2022 | 6.25 | |
| 15-Mar-2022 | 4.50 | |
| 16-Mar-2022 | 7.50 | |
| 17-Mar-2022 | 6.50 | |
| 21-Mar-2022 | 5.50 | |
| 22-Mar-2022 | 6.00 | |
| 23-Mar-2022 | 8.00 | |
| 24-Mar-2022 | 4.00 | |
| 25-Mar-2022 | 7.00 | |
| 26-Mar-2022 | 2.75 | rt |
| 27-Mar-2022 | 3.00 | |
| 28-Mar-2022 | 8.00 | |
| 29-Mar-2022 | 6.50 | |
| 30-Mar-2022 | 2.50 | |
| 31-Mar-2022 | 8.00 | |
| **Total Professional Hours** | **108.00** | |
| **Total at Hourly Rate of $250** | **$27,000.00** | |

| Travel Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| **Total Travel Hours** | **0.0** | |

| Total at Hourly Rate of $125 | $0.00 | |
|---|---|---|

| Expenses: | | |
|---|---|---|
| Date | Expense | Description |
| Total Expenses | $0.00 | |

| Professional Fees | $27,000.00 | |
|---|---|---|
| Travel Fees | $0.00 | |
| Expenses | $0.00 | |
| Total Due | $27,000.00 | |

2

Fwd: eTicket Itinerary and Receipt for Confirmation GNH15G

Michael Puisis <mpuisis@gmail.com>
Mon 3/7/2022 12:39 PM
To: Samantha Bosalavage <SBosalavage@defendla.org>; Nishi Kumar <NKumar@defendla.org>

Here's my itinerary. This was the best time on Tuesday. The only other flight was got in at 11. Let me know whether you'll pick me up at the airport or if I should take a cab.

Mike Puisis
---------- Forwarded message ---------
From: **United Airlines, Inc.** <Receipts@united.com>
Date: Mon, Mar 7, 2022 at 12:32 PM
Subject: eTicket Itinerary and Receipt for Confirmation GNH15G
To: <MPUISIS@gmail.com>

 United Airlines                                                    Mon, Mar 07, 2022

# Thank you for choosing United.
A receipt of your purchase is shown below. Please retain this email receipt for your records.

**Note:** There are travel restrictions in place due to the coronavirus. Check our Important notices page for the latest updates

**Get ready for your trip:** Visit the Travel-Ready Center, your one-stop digital assistant, to find out about important travel requirements specific to your trip.

Confirmation Number:
# GNH15G

Flight 1 of 2 UA2174                                                Class: United Economy (S)

Tue, Apr 05, 2022                                                   Tue, Apr 05, 2022
## 02:25 PM                                                        04:47 PM
Chicago, IL, US (ORD)                                              New Orleans, LA, US (MSY)

Flight 2 of 2 UA2189                                                Class: United Economy (T)

Sat, Apr 09, 2022                                                   Sat, Apr 09, 2022
## 07:00 AM                                                        09:32 AM
New Orleans, LA, US (MSY)                                          Chicago, IL, US (ORD)

EXHIBIT 2S - PJI COSTS AND EXPENSES                                              130
https://outlook.office.com/mail/inbox/id/AAQkADk2OGVhZTgzLTMyNmEtNDU1Mi05NmE3LWY2Y2JmNjY3MDFiMAAQAAahVLuhZ8NDsjVLuOibtYc%...    1/6

Case 3:15-cv-00318-SDD-RLB    Document 598-4    12/06/23    Page 273 of 283

Traveler Details

## PUISIS/MICHAEL

Seats: **ORD-MSY 32D**
**MSY-ORD 36D**

Purchase Summary

Method of payment:
Date of purchase: **Mon, Mar 07, 2022**

| | |
|---|---|
| Airfare: | **234.41 USD** |
| U.S. Transportation Tax: | **17.59 USD** |
| U.S. Flight Segment Tax: | **9.00 USD** |
| September 11th Security Fee: | **11.20 USD** |
| U.S. Passenger Facility Charge: | **9.00 USD** |

Total Per Passenger: **281.20 USD**

## Total: **281.20 USD**

### Carbon Footprint

Your estimated carbon footprint for this trip is **0.26562 tonnes of $CO_2$.**

You can reduce your environmental impact by participating in our CarbonChoice program which supports projects that reduce greenhouse gases. Learn more.

### Fare Rules

Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT

Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

### MileagePlus Accrual Details

| Michael Puisis | | | | | |
|---|---|---|---|---|---|
| Date | Flight | From/To | Award Miles | PQP | PQF |
| Tue, Apr 05, 2022 | 2174 | Chicago, IL, US (ORD) to New Orleans, LA, US (MSY) | 690 | 138 | 1 |
| Sat, Apr 09, 2022 | 2189 | New Orleans, LA, US (MSY) to Chicago, IL, US (ORD) | 485 | 97 | 1 |
| MileagePlus accrual totals: | | | 1175 | 235 | 2 |

### Baggage allowance and charges for this itinerary

| Origin and destination for checked baggage | 1st bag charge | 2nd bag charge | 1st bag weight and dimensions | 2nd bag weight and dimensions |
|---|---|---|---|---|
| Tue, Apr 05, 2022 | 35 USD | 45 USD | 50lbs(23kg) - 62in(157cm) | 50lbs(23kg) - 62in(157cm) |

EXHIBIT 2S - PJI COSTS AND EXPENSES
131

| | | | | |
|---|---|---|---|---|
| Chicago, IL, US (ORD - O'Hare) to New Orleans, LA, US (MSY) | | | | |
| Sat, Apr 09, 2022 New Orleans, LA, US (MSY) to Chicago, IL, US (ORD - O'Hare) | 35 USD | 45 USD | 50lbs(23kg) - 62in(157cm) | 50lbs(23kg) - 62in(157cm) |

## Important Information about MileagePlus Earning

- Accruals vary based on the terms and conditions of the traveler's frequent flyer program, the traveler's frequent flyer status and the itinerary selected. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program
- Once travel has started, accruals will no longer display. You can view your MileagePlus account for posted accrual
- You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown
- Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.
- Our Premier Program changes January 1, 2020. If your itinerary includes travel with a scheduled departure in 2020, you may see our old Premier accrual metrics if

1) you booked prior to May 1, 2019 and are viewing an emailed receipt or 2) you booked prior to August 1, 2019 and are viewing a receipt online.  The terms and conditions of Premier qualification can be found at united.com/qualify.

## eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 45 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be cancelled if this condition is not met.

**EXCEPTION**: When departing from Anchorage, Atlanta, Austin, Baltimore, Chicago, Cincinnati, Cleveland, Dallas/Ft. Worth, Denver, Detroit, Fort Lauderdale, Greenville-Spartanburg, Guam, Honolulu, Houston, Indianapolis, Jacksonville, Kona, Las Vegas, Los Angeles, Maui, Miami, New York (LGA), Newark, Orange County (SNA), Orlando, Philadelphia, Phoenix, Pittsburgh, Raleigh/Durham, Reno, San Diego, San Francisco, San Juan, PR (60 minutes), Savannah, Seattle, St. Louis, St. Thomas, U.S. Virgin Islands (60 minutes), Tampa, Washington, DC (both IAD and DCA), the check in requirement time for Passengers and Bags is 45 minutes except where noted.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure.
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.
- Bring your boarding pass or this eTicket Receipt along with photo identification to the airport.
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger. The fare rules for your ticket may restrict your carry-on baggage allowance even further.
- For up to the minute flight information, sign-up for our Flight Status Updates or call 1-800-824-6200; in Spanish 1-800-426-5561.
- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.
- For the most current status of your reservation, go to our Flight Status page.
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules.
- Current policies and updates concerning Coronavirus (Covid 19) can be found at https://www.united.com/ual/en/us/fly/travel/notices.html .

## Data Protection Notice

Your personal data will be processed in accordance with the applicable carrier's privacy policy and if your booking is made via a reservation system provider ("GDS"), with its privacy policy. These are available at http://www.iatatravelcenter.com/privacy or from the carrier or GDS directly. You should read this documentation, which applies to your booking and specifies, for example, how your personal data is collected, stored, used, disclosed and transferred

EXHIBIT 2S - PJI COSTS AND EXPENSES

3/7/22, 2:41 PM

including failure to comply with the carrier's check-in deadlines, which are available upon request from the air carrier, persons, denied boarding involuntarily are entitled to compensation. The complete rules for the payment of compensation and each airline's boarding priorities are available at all airport ticket counters and boarding locations. *Some airlines do not apply these consumer protections to travel from some foreign countries, although other consumer protections may be available. Check with your airline or your travel agent.*

United is a proud member of Star Alliance

Copyright © 2022 United Airlines, Inc. All Rights Reserved

**E-mail Information**
**Please do not reply to this message using the "reply" address.**
The information contained in this email is intended for the original recipient only.

View our Privacy Policy          View our Legal Notices

Case 3:15-cv-00318-SDD-RLB    Document 799-4    12/06/22    Page 276 of 283

Reply all  ⌄    🗑 Delete    🚫 Junk    Block sender    ⋯

## RE: Your trip confirmation (LGA - BTR)

 American Airlines 

Issued: March 11, 2022

## Your trip confirmation and receipt

### Record Locator: QTCCIY

We charged $334.20 to your card ▓▓▓▓▓ for your ticket purchase.

A face covering is required while flying on American, except for children under 2 years old. You are also required to wear a face covering while in the airport before and after your flight. Read more about travel requirements.

You'll need your record locator to find your trip at the kiosk and when you call Reservations.

Manage your trip

### Tuesday, April 5, 2022

| LGA | → | CLT | | |
|-----|---|-----|---|---|
| | | | Seat: | 9A |
| | | | Class: | Economy (Q) |
| | | | Meals: | |
| **2:30** PM | | **4:41** PM | | |
| New York La Guardia | | Charlotte | | |
| **AA 1782** | | | | |

EXHIBIT 2S - PJI COSTS AND EXPENSES                                                 134

about:blank                                                                          1/1

# AmTrav

From **AmTrav**
27509 Agoura Rd. #100
Agoura Hills, CA 91301
(800) 795-8371

| | |
|---|---|
| Invoice # | **201504972** |
| Account # | 01-14626784-0 |
| Issue Date | 02/17/22 |
| Booking # | 2217174505 |
| Trip | Baton Rouge |
| Travel Dates | 04/05/22 - 04/07/22 |

Invoice For **Armor Correctional Hlth Svces**
4960 SW 72 Ave.
Miami, FL 33155

Destination Site: **Personal-Used Personal Card**      Destination Site 2 (If Needed): **Personal-Used Personal Card**

Trip Description: **Personal-Used Personal card**

| Ticket | Amount |
|---|---|
| Passenger: **Angela D Goehring**      Ticket No. **0017703453789** | **$274.12** |

| AIRLINE | DATE | FROM → TO | DEPART | ARRIVE | CLASS |
|---|---|---|---|---|---|
| AA #1038 | 04/05/22 | Kansas City → Dallas | 9:36 am | 11:21 am | Economy |
| AA #3152 | 04/05/22 | Dallas → Baton Rouge | 1:59 pm | 3:22 pm | Economy |
| AA #3923 | 04/07/22 | Baton Rouge → Dallas | 5:55 pm | 7:35 pm | Economy |
| AA #2267 | 04/07/22 | Dallas → Kansas City | 9:09 pm | 10:46 pm | Economy |

| | |
|---|---|
| Subtotal | **$274.12** |
| Payment Received 02/17/22 - via American (Amex *4003) | **-$274.12** |
| **Balance Due** | **$0.00** |

# AmTrav

**From**   **AmTrav**
27509 Agoura Rd. #100
Agoura Hills, CA 91301
(800) 795-8371

| | |
|---|---|
| Invoice # | **202287586** |
| Account # | 01-14626784-0 |
| Issue Date | 05/23/22 |
| Booking # | 2228626709 |
| Trip | Baton Rouge |
| Travel Dates | 06/08/22 - 06/10/22 |

**Invoice For**   **Armor Correctional Hlth Svces**
4960 SW 72 Ave.
Suite 400
Miami, FL 33155

Destination Site: **Personal-Used Personal Card**  Destination Site 2 (If Needed): **Personal-Used Personal Card**

Trip Description: **Personal-Used Personal card**

| Ticket | Amount |
|---|---|
| Passenger: **Angela D Goehring**    Ticket No. **0017752802925** | **$805.69** |

| AIRLINE | DATE | FROM → TO | DEPART | ARRIVE | CLASS |
|---|---|---|---|---|---|
| AA #1616 | 06/08/22 | Kansas City → Charlotte | 10:11 am | 1:24 pm | Economy |
| AA #5132 | 06/08/22 | Charlotte → Baton Rouge | 2:49 pm | 3:54 pm | Economy |
| AA #3087 | 06/10/22 | Baton Rouge → Dallas | 3:39 pm | 5:07 pm | Economy |
| AA #1916 | 06/10/22 | Dallas → Kansas City | 7:40 pm | 9:12 pm | Economy |

| | |
|---|---|
| Subtotal | **$805.69** |
| Payment Received 05/23/22 - via American (Amex *4003) | **-$805.69** |
| **Balance Due** | **$0.00** |

Madeleine LaMarre MN, FNP BC
1143 Citadel Drive NE
Atlanta, Georgia 30324
Phone: (404) 694-0655
mlamarre55@gmail.com

May 5, 2022

Nishi Kumar
The Promise of Justice Initiative
636 Baronne Street
New Orleans, LA 70113

RE:  Lewis et al. v. Cain et al.

Dear Nishi,

This is to provide you my invoice for deposition preparation and giving my deposition for the Lewis case.

| Date | Hours | Activity |
|------|-------|----------|
| 2 May 2022 | 9.00 | ███████████ |
| 3 May 2022 | 8.00 | ███████████ |
| 4 May 2022 | 7.00 | █████ |

Deposition preparation=17 hours x $250 per hour   =$4,250

Deposition (Flat Fee)                             =$2,000

Total=                                            =$6,250

Thank you for your assistance in processing my invoice.

Sincerely,

Madeleine LaMarre MN, FNP-BC

**Madeleine LaMarre    Tax ID #32-0079309**

**1143 Citadel Drive NE**

**Atlanta GA 30324-3815**

**Client: LSP**

**Date: 30 Jun 2022**

| Professional Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| 1 Jun 2022 | 10.00 | ██████████ |
| 2 Jun 2022 | 12.00 | ██████████ |
| 3 Jun 2022 | 6.00 | ██████████ |
| 4 Jun 2022 | 8.00 | ██████████ |
| 5 Jun 2022 | 10.00 | █████████████████ ████ |
| 6 Jun 2022 | 12.50 | ██████████ |
| 7 Jun 2022 | 2.00 | ██████████ |
| 7 Jun 2022 | 10.00 | ████████████████ |
| 8 Jun 2022 | 5.50 | ███████ |
| 9 Jun 2022 | 5.00 | ██████████████████ ████████ |
| 10 Jun 2022 | 2.00 | █████████████ |
| 14 Jun 2022 | 5.45 | █████████████ |
| 15 Jun 2022 | 6.00 | █████████████ |
| **Total Professional Hours** | **94.45** | |
| **Total at Hourly Rate of $250** | **$23,612.50** | |

| Travel Fees: | | |
|---|---|---|
| Date | Hours | Activity |
| 5-Jun-2022 | 5.00 | Travel from Atlanta, GA to Baton Rouge, LA |
| 9-Jun-2022 | 4.50 | Travel from Baton Rouge to Atlanta GA |
| **Total Travel Hours** | **9.5** | |
| **Total at Hourly Rate of $125** | **$1,187.50** | |

| Expenses: | | |
|---|---|---|
| Date | Expense | Description |
| 5 Jun 2022 | $932.20 | Round Trip Airfare from Atlanta to Baton Rouge |
| | $39.55 | Lyft  from home to Atlanta Airport |
| | $37.50 | Taxi from Baton Rouge Airport to Hotel Indigo |
| | $0.00 | Dinner |
| | | |
| 6 Jun 2022 | $16.00 | Breakfast |

1

|  | $0.00 | Dinner |
|  |  |  |
| 7 Jun 2022 | $11.42 | Breakfast |
|  | $72.00 | Dinner (Billed less than charged amount of $112.00 |
|  |  |  |
| 8 Jun 2022 | $11.00 | Breakfast |
|  | $54.38 | Taxi from Atlanta Airport to Home |
|  |  |  |
| **Total Expenses** | **$1,174.05** |  |

| **Professional Fees** | **$23,612.50** |  |
| **Travel Fees** | **$1,187.50** |  |
| **Expenses** | **$1,174.05** |  |
| **Total Due** | **$25,974.05** |  |

2

# BUTLER | SNOW

August 25, 2022

**VIA PRIORITY OVERNIGHT:**
Nishi Kumar
The Promise of Justice Initiative
1024 Elysian Fields
New Orleans, LA 70116

Re:     *Joseph Lewis, Jr. et al vs. Burl Cain, et al.*, No. 3:15-cv-00318, United States
        District Court, Middle District of Louisiana

Dear Nishi:

A check in the amount of $13,642.00 is attached.  This check represents the amount due for the fees associated with the depositions of your expert witnesses after offsetting the amount due for payment of the fees associated with the depositions of our expert witnesses. An accounting showing the offset was previously emailed to you and is again attached for your convenience.

Sincerely,

BUTLER SNOW LLP

Connell L. Archey

CLA:tmw
Enclosures

CONNELL L. ARCHEY
225.325.8732
connell.archey@butlersnow.com

Suite 300
445 North Boulevard
Baton Rouge, Louisiana 70802

T 225.325.8700
F 225.325.8800
www.butlersnow.com

## Lewis v. Cain
## Re: Deposition Preparation and Testimony

### Plaintiff's Experts

| | | |
|---|---|---|
| Dora B. Schiro, Ed.D.J.D | $ | 2,875.00 |
| Mark J. Mazz, AIA | $ | 1,800.00 |
| Michael Puisis, D.O. S.C. | $ | 7,750.00 |
| Angela Goehring | $ | 4,287.50 |
| Madeleine LaMarre MN, FNP BC | $ | 6,250.00 |
| Susi Vassallo, M.D. | $ | 17,180.00 |
| **Total Sum** | **$** | **40,142.50** |

### Defendant's Experts

| | | |
|---|---|---|
| Dr. David Mathis | $ | 14,650.50 |
| Dr. Michael McMunn | $ | 4,700.00 |
| Dr. John Morrison | $ | 7,150.00 |
| **Total Sum** | **$** | **26,500.50** |

| **Difference:** | **$ 13,642.00** |
|---|---|